1   Debra I. Grassgreen (CA Bar No. 169978)
    Malhar S. Pagay (CA Bar No. 189289)
2   PACHULSKI STANG ZIEHL & JONES LLP
    10100 Santa Monica Blvd., 13th Floor
3   Los Angeles, California 90067
    Telephone: 310/277-6910
4   Facsimile:  310/201-0760
    E-mail:  dgrassgreen@pszjlaw.com
5             mpagay@pszjlaw.com

6   Attorneys for Richard M. Pachulski,
    Chapter 11 Trustee

7

            **UNITED STATES BANKRUPTCY COURT**
8
            **CENTRAL DISTRICT OF CALIFORNIA**
9
            **LOS ANGELES DIVISION**
10

11  In re:                          | Case No.: 2:17-bk-19548-NB

    LAYFIELD & BARRETT, APC,        | Chapter 11
12
                        Debtor.     | **FIRST INTERIM APPLICATION OF**
13                                  | **PACHULSKI STANG ZIEHL & JONES LLP**
                                    | **FOR APPROVAL AND PAYMENT OF**
14                                  | **COMPENSATION AND REIMBURSEMENT**
                                    | **OF EXPENSES FOR THE PERIOD OF**
15                                  | **AUGUST 22, 2017, THROUGH DECEMBER**
                                    | **31, 2017; DECLARATIONS OF RICHARD M.**
16                                  | **PACHULSKI AND MALHAR S. PAGAY**

17                                  | **Hearing**
                                    | Date:      April 10, 2018
18                                  | Time:      1:00 p.m.
                                    | Place:     Courtroom 1545
19                                  |            255 E. Temple Street
                                    |            Los Angeles, CA
20                                  | Judge:     Honorable Neil W. Bason

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:312782.2 51414/001

**TABLE OF CONTENTS**

**Page**

I.    PRELIMINARY SUMMARY OF COMPENSATION DATA ...................................... 1

II.   OVERVIEW OF THIS BANKRUPTCY CASE ................................................................ 2

  A.    Background .................................................................................................... 2

  B.    The Commencement of the Case and Appointment of the Chapter 11 Trustee .... 3

  C.    Employment of PSZJ ..................................................................................... 4

  D.    The Trustee's Activities Since Appointment ............................................... 5

III.  NARRATIVE STATEMENT OF SERVICES RENDERED BY PSZJ AND TIME
      EXPENDED .............................................................................................................. 8

  A.    Asset Analysis/Recovery ............................................................................. 8

  B.    Asset Disposition .......................................................................................... 9

  C.    Bankruptcy Litigation .................................................................................. 9

  D.    Case Administration ................................................................................... 10

  E.    Claims Administration/Objections............................................................. 10

  F.    Executory Contracts ................................................................................... 10

  G.    Financial Filings ......................................................................................... 10

  H.    Financing..................................................................................................... 11

  I.    Litigation/Non-Bankruptcy ........................................................................ 11

  J.    Meeting of Creditors .................................................................................. 11

  K.    Operations ................................................................................................... 11

  L.    Retention of PSZJ ....................................................................................... 12

  M.    Retention of Professionals/Other .............................................................. 12

  N.    Stay Litigation............................................................................................. 12

  O.    List of Expenses by Category ..................................................................... 12

  P.    Hourly Rates ............................................................................................... 12

  Q.    Description of Professional Education and Experience....................... 13

  R.    The Trustee's Review and Consent to the Application ........................ 13

  S.    Notice of Application and Hearing ........................................................ 13

IV.   THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
      UPON APPLICABLE LAW ................................................................................... 13

  A.    Requests for Compensation Are Evaluated Under Bankruptcy Code
        Section 330................................................................................................... 13

  B.    The Factors Set Forth in Bankruptcy Code Section 330(a)(3)(A)-(F) Support
        the Allowance of the Firm's Requested Fees and Expenses.............................. 14

  C.    Available Funds ........................................................................................... 16

V.    CONCLUSION.......................................................................................................... 17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE NEIL W. BASON, UNITED STATES BANKRUPTCY JUDGE, ADVOCATE CAPITAL, INC., THE DEBTOR, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ") hereby submits its First Interim Application for Approval and Payment of Compensation and Reimbursement of Expenses (the "Application") for the period of August 22, 2017, through December 31, 2017 (the "Application Period"). The Firm represents Richard M. Pachulski in his capacity as the duly appointed chapter 11 trustee ("Trustee") of the estate of Layfield & Barrett, APC (the "Debtor" or "L&B"). The Firm seeks approval of compensation totaling $661,982.37, which represents $628,717.50 in professional fees and $33,264.87 in expenses incurred during the Application Period.

Summary charts detailing (i) the amount of fees charged and hours worked by each of the Firm's professionals and para-professionals during the Application Period and (ii) the amounts of expenses incurred (by category) during the Application Period are attached hereto as **Exhibit A**. Complete copies of the Firm's billing statements for the Application Period are attached hereto as **Exhibit C.** A description of the professional education and experience of each of the Firm's professionals who rendered services in this case (the "Case") is set forth in **Exhibit B**.

PSZJ submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1 , and the *United States Trustee Guidelines for Reviewing Applications For Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "UST Guidelines").

**I.**

**PRELIMINARY SUMMARY OF COMPENSATION DATA**

The Trustee provides the following summary information in accordance with Local Bankruptcy Rule 2016-1 and the UST Guidelines:

**A.    Order Approving PSZJ Employment:** On October 2, 2017, the Court entered its order authorizing PSZJ's employment effective as of August 22, 2017 [Docket No. 102].

**B.    Period Covered By This Application:** August 22, 2017, through December 31, 2017.

1

1   **C.**   **Hours of Professional Time Subject to this Application:** 986.50 Hours

2   **D.**   **Fees Requested by this Application:** $628,717.50, representing all of the

3   fees billed during the Application Period.

4   **E.**   **Expenses Requested by this Application:** $33,264.87, representing all of

5   the expenses incurred during the Application Period.

6   **F.**   **Amount Of Prepetition Retainer Received by Applicant:** $0

7   **G.**   **Amount of Fees and Expenses Previously Requested:** $0

8   **H.**   **Amount of Fees and Expenses Previously Paid Postpetition:** $0

9   **I.**   **Blended Rate:** $637.32 (including Paraprofessionals); $810.64 (excluding

10  Paraprofessionals)

11  **J.**   **Funds on Hand:** As of March 20, 2018, $218,553.70.

12  **K.**   **Estimated Amount of Other Accrued Expenses of Administration:**

13  $42,847.00

14  ## II.

15  ## OVERVIEW OF THIS BANKRUPTCY CASE

16  **A.**   **Background**

17  The Debtor is a now-defunct law firm that had operated at various times from offices in

18  Irvine, California, Los Angeles, California, and Park City, Utah, and potentially other locations.  It

19  previously represented clients in personal injury, mass tort, and class action cases.  L&B typically

20  entered into contingent fee arrangements with its clients and advanced various expenses to be repaid

21  from any recoveries.

22  The Debtor previously was managed by Philip Layfield.  In September 2017, the State Bar of

23  California initiated twelve counts of disciplinary charges against Mr. Layfield, alleging that, between

24  August 29, 2016, and February 24, 2017, Layfield (or an employee of the Debtor) received and

25  failed to account for, maintain and provide to, and thereby willfully misappropriated, the aggregate

26  amount of approximately $3.4 million in settlement funds that should have been forwarded to three

27  L&B clients, in violation of state law.  *See First Amended Notice of Disciplinary Charges* (the

28  "Notice of Disciplinary Charges"), filed in State Bar Court, Hearing Department – Los Angeles on

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

September 26, 2017, *In re Philip James Layfield* (Case Nos. 17-O-04140; 17-O-04198; 17-O-04754): http://members.calbar.ca.gov/courtDocs/17-O-04140.pdf. On January 24, 2018, the State Bar Court entered its *Order Entering Default and Order Enrolling Inactive (Rule 5.81 – Failure to Appear)*, deeming the facts alleged in the Notice of Disciplinary Charges admitted and rendering Layfield an inactive member of the State Bar of California. http://members.calbar.ca.gov/courtDocs/17-O-4140.pdf.

On February 23, 2018 the United States filed a Complaint against Layfield in the United States District Court for the Central District of California alleging mail fraud. *See United States of America v. Philip James Layfield* (U.S. District Court Case No. SAMJ18-0070). That same day, the United States also filed a *Government's Notice of Request for Detention*, seeking pretrial detention of Mr. Layfield. On or about February 26, 2018, Layfield was taken into custody at Newark Airport, and subsequently booked into a facility in Essex County, New Jersey.

**B.    The Commencement of the Case and Appointment of the Chapter 11 Trustee**

On August 3, 2017 (the "Petition Date"), petitioning creditors The Dominguez Firm, Inc. ("TDF"), a law firm that previously referred matters to the Debtor, and Mario Lara, Nayazi Reyes and Maria A. Rios, each a former client of the Debtor (the "Petitioning Creditors"), filed an involuntary petition for relief under chapter 7 of the Bankruptcy Code against L&B [Docket No. 1].[1] That same day, the Petitioning Creditors filed an *Emergency Motion for Appointment of an Interim Trustee Under 11 U.S.C. § 303(g) and Granting Emergency Relief* [Docket No. 3] (the "Trustee Motion"). In the Trustee Motion, the Petitioning Creditors asserted, among other allegations, that "[s]ettlement proceeds have not been distributed and may no longer exist, vendors and other creditors have not been paid and clients are effectively unrepresented in some 80 pending cases," and that, consequently, the appointment of a trustee is "essential to protect and preserve property of the . . . estate and to prevent concealment, waste, loss or conversion of the assets of the estate . . . ." Trustee Motion at 1.[2]

---

[1] PSZJ respectfully requests that the Court take judicial notice of documents filed in the record of this Case, pursuant to Rule 201 of the Federal Rules of Evidence.

[2] The Petitioning Creditors are not the same former L&B clients whose misappropriated settlement funds are the subject of the Notice of Disciplinary Charges.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    In response to the Trustee Motion, the Debtor filed a *Motion to Convert Case Under 11*

2    *U.S.C. §§ 706(a) or 1112(a)* on August 8, 2017 [Docket No. 19] (the "Conversion Motion"), seeking

3    to convert the Case to one under chapter 11 of the Bankruptcy Code.  On August 11, 2017, the Court

4    entered orders granting the Conversion Motion [Docket No. 25], and denying the Trustee Motion

5    [Docket No. 24].  The Order for Relief in the Case also was entered effective August 11, 2017

6    [Docket No. 99].

7    On August 16, 2017, the Debtor, Petitioning Creditors, and the Debtor's pre-petition lender,

8    Advocate Capital, Inc. ("Advocate"), entered into a *Stipulation for the Appointment of a Chapter 11*

9    *Trustee* [Docket No. 38] (the "Trustee Appointment Stipulation"), on the grounds that "the Parties

10    believe that all creditors and the Debtor would be better served by the appointment of a chapter 11

11    trustee," which the Court approved by order on August 17, 2017 [Docket No. 42].  Trustee

12    Appointment Stipulation ¶ D at 2.

13    On August 21, 2017, the United States Trustee (the "UST") filed its *Notice of Appointment of*

14    *Chapter 11 Trustee*, appointing Richard M. Pachulski as Chapter 11 Trustee in the Case [Docket No.

15    51].  Also on August 21, 2017, the UST filed an *Application for Order Approving Appointment of*

16    *Chapter 11 Trustee* [Docket No. 53], which application was granted by the Court's order entered the

17    following day [Docket No. 56].

18    On August 28, 2017, the Trustee filed his *Acceptance of Appointment as Chapter 11 Trustee*

19    [Docket No. 63].

20    **C.    Employment of PSZJ**

21    On August 29, 2017, the Trustee filed his application to employ PSZJ as general bankruptcy

22    counsel [Docket No. 64], and the application was granted on October 2, 2017, effective as of August

23    22, 2017 [Docket No. 102].  PSZJ is a law firm with offices in Los Angeles, San Francisco,

24    Wilmington, and New York.  The Firm currently employs approximately 65 attorneys and

25    specializes in business reorganizations, bankruptcy, commercial law, and litigation.  Neither the

26    Firm, nor any of its lawyers, has any agreement or any understanding of any kind or nature to divide,

27    pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney,

28    except among the Firm's partners.

4

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**D.     The Trustee's Activities Since Appointment**

Since his appointment, the Trustee and PSZJ have engaged in discussions with, and requested documentation and information from, persons and entities associated with the Debtor and third parties regarding the Debtor's assets, liabilities, and business operations.  The Trustee's and PSZJ's efforts to determine the extent and nature of the Debtor's assets have been frustrated by numerous circumstances, including:

1.     The Debtor never filed Schedules, Statement of Financial Affairs, or a Creditor Matrix.

2.     No representative of the Debtor appeared at the initial meeting of creditors conducted pursuant to section 341(a) of the Bankruptcy Code or any continued meeting.

3.     No representative of the Debtor appeared at the Initial Debtor Interview to be conducted by the UST.

4.     The Debtor failed to submit to the UST the Attorney's 7 Day Package required by the Guidelines and Requirement for Chapter 11 Debtors in Possession, promulgated by the UST.[3]

5.     The Debtor's counsel withdrew due to "[a]n irreconcilable breakdown of the attorney-client relationship," Layfield's resignation from the Debtor, and nonpayment by the Debtor. Thus, there has been no one with whom the Trustee's counsel could communicate on an on-going basis regarding the Debtor's previous operations and business relationships.

6.     The Debtor's Utah offices reportedly were accessed around the time of the commencement of the Debtor's bankruptcy case at which time the Debtor's servers and other electronic equipment allegedly were removed and numerous files deleted.

7.     The Trustee and PSZJ were provided with only limited documentation (or limited access to documentation) regarding the Debtor by the Debtor's counsel and affiliated parties.

Notwithstanding such challenges, since his appointment, the Trustee and/or PSZJ have (among other tasks):

1.     **Determined the "universe" of litigation in which L&B has been involved, whether as plaintiff's trial counsel, referring counsel, co-counsel, or otherwise.**  Identifying such

---

[3] Debtor's counsel prepared an unsigned, incomplete, draft Attorneys' 7 Day Package that was informally provided to the UST by the Trustee.

5

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

litigation and the numerous parties in interest involved allowed PSZJ to augment a master list of potential creditors (including litigants, former co-counsel and referral sources) to receive notice of the pendency of the Case, the relevant claims bar date, and of the appointment of the Trustee as the party entitled to assert L&B's legal and equitable interests.  On December 4, 2017, the Trustee filed the *Notice of Chapter 11 Bankruptcy Case and Bar Date* [Docket No. 157] (the "<u>Case Notice</u>"), together with a proof of service indicating PSZJ's dissemination of the Case Notice to approximately 20,000 recipients;

2.    **Asserted the estate's attorneys' lien rights in L&B-related litigation.**  Once the Trustee or PSZJ were able to identify a lawsuit in which L&B was involved and in which the bankruptcy estate might be entitled to assert an Estate Fee and Cost Claim, PSZJ filed in the relevant court and served on parties and counsel of record a *Notice of (A) Pendency of Case Under Chapter 11 of the Federal Bankruptcy Code; (B) Appointment of Trustee; and (C) Lien for Attorneys' Fees and Costs* (a "<u>Case and Lien Notice</u>").  PSZJ filed and served hundreds of Case and Lien Notices between September 5 and November 2, 2017;

3.    **Advised former L&B clients of the termination of L&B's business operations and recommended such clients to obtain alternate representation, thereby preserving both the clients' legal rights and the estate's prospects for potential recovery from the continuing litigation.**  To that end, on September 5, 2017, PSZJ filed the *Chapter 11 Trustee's Emergency Motion for Order (I) Authorizing Trustee to Implement Client Transition Protocol; and (II) Approving Compromise of Quantum Meruit Claims With The Dominguez Firm, Inc.* [Docket No. 74] which the Court approved by order entered on September 7, 2017 [Docket No. 83].  If the Trustee hadn't obtained approval of a protocol that advised such clients of L&B's defunct status, the need to secure new counsel, and provided clients with resources to obtain alternate representation, pending litigation might be subject to dismissal for lack of prosecution, thereby rending the Estate Fee and Cost Claims held by the bankruptcy estate in connection with such litigation worthless;

4.    **Identified (and are continuing to track) pending litigation from which there is a likelihood of recovery by the estate on account of the Estate Fee and Cost Claims, based on the**

review of dockets and pleadings and discussions with counsel of record and former L&B attorneys;

5.        Discussed with and obtained the consent of Advocate regarding the disposition of individual Estate Fee and Cost Claims in connection with the impending settlement of L&B-related litigation;

6.        Obtained Court approval of procedures for the resolution of Estate Fee and Cost Claims.  On December 21, 2017, PSZJ filed the *Motion of the Chapter 11 Trustee for Order Authorizing and Approving Procedures for Resolving Estate Fee and Cost Claims* [Docket No. 183], pursuant to which the Trustee proposed omnibus procedures for asserting, settling, resolving and collecting the Estate Fee and Cost Claims (the "Settlement and Resolution Procedures").  The Settlement and Resolution Procedures established "tiered" requirements based on the size of the proposed settlement and a notice requirement, under certain circumstances.  The Court approved the Settlement and Resolution Procedures (with certain modifications agreed-upon by the parties) by order entered on January 16, 2018 [Docket No. 204];

7.        Researched various retainer and fee-sharing agreements and cost information relating to numerous L&B-related litigation in order to establish and resolve Estate Fee and Cost Claims;

8.        Negotiated with counsel of record in various L&B-related litigation the amounts of Estate Fee and Cost Claims to be paid from the settlements of such litigation; and

9.        Addressed various logistical, administrative, bureaucratic, banking, and other issues arising from the inclusion of Estate Fee and Cost Claims payments among multi-party checks, confusion by state courts, insurance companies and other parties regarding multiple parties' assertion of rights to payment and, specifically, the role and authority of the Trustee vis-à-vis the Debtor's attorneys' lien rights.

7

**III.**

**NARRATIVE STATEMENT OF SERVICES RENDERED BY PSZJ**

**AND TIME EXPENDED**

In accordance with the Local Rules and UST Guidelines, PSZJ has classified into categories all services performed for which compensation is sought for the Application Period.  PSZJ has attempted to place the services performed in the category that best relates to the service provided. However, because certain services in the Case implicate multiple categories, services pertaining to one category may be included in another.  As a firm, PSZJ has established the following billing categories, addressed in greater detail below:

- Asset Analysis/Recovery
- Asset Disposition
- Bankruptcy Litigation
- Case Administration
- Claims Administration/Objections
- Executory Contracts
- Financial Filings
- Financing
- Litigation/Non-Bankruptcy
- Meeting of Creditors
- Operations
- Retention of Professionals
- Retention of Professionals (Other)
- Stay Litigation

Summary charts of the Firm's services and expenses are attached hereto as **Exhibit A**, and complete copies of the Firm's billing statements are attached hereto as **Exhibit C**.

A.    **Asset Analysis/Recovery**

The majority of the Firm's work during the Application Period relates to this category.  This category pertains to the review and analysis of property of the estate and potential property of the estate, including potential claims against third parties.  During the Application Period, the Firm, among other things:  analyzed and reviewed potential estate assets consisting principally of Estate Fee and Cost Claims; prepared numerous turnover letters; seeking turnover of documents from various of Debtor's former professionals and others; obtained funds remaining in Debtor's bank and IOLTA accounts (at Wells Fargo and Esquire Bank); obtained funds on account of Estate Fee and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Cost Claims arising from the disposition of various litigation in which L&B was formerly involved; filed and served numerous notices of pendency/liens in cases where litigation had been initiated; obtained client information (albeit limited) through access to Debtor's SmartAdvocate and other databases; analyzed information provided by attorneys formerly employed by the Debtor; reviewed the claim asserted by Advocate and conferred with Advocate regarding the same; researched real property transfers (including information pertaining to the pre-petition transfer of Utah and Arizona properties previously owned by the Debtor); prepared a motion seeking the approval of procedures for the resolution of Estate Fee and Cost Claims; prepared a motion to approve a settlement with Evanston Insurance Company, the approval of which would result in the return of part of an insurance premium; performed UCC searches; continued to track bank account information, client litigation and pre-litigation matters; developed a case transfer protocol and filed a motion seeking approval thereof by the Court; obtained limited information from Debtor's former bankruptcy counsel regarding potential assets, liabilities, and litigation; followed up with insurance companies and defendants' counsel on various settlement checks due Debtor's clients; researched potential *quantum meruit* claims; conferred with TDF regarding Debtor cases transferred to and settled by or pending with TDF; addressed service of numerous notices of the Case and of the estate's attorneys' lien; and conferred with medical providers regarding their asserted liens.

Total Hours 595.10/ Total Fees $381,638.00

**B.    Asset Disposition**

Time billed in this category was minimal, and related to a former employee's efforts to access and retrieve personal property located in a storage unit in Park City, Utah.

Total Hours 1.00 / Total Fees $750.00

**C.    Bankruptcy Litigation**

This category primarily relates to two adversary proceedings pending before the Court in connection with the Case, one commenced by Evanston Insurance Company seeking rescission of the Debtor's malpractice policy and the other commenced by Advocate relating to the disposition of litigation settlement proceeds in the possession of Maximum Legal (California), LLP.

Total Hours 56.50 / Total Fees $47,293.00

9

**D.     Case Administration**

Time billed to this category relates to: preparing notices of appearance; reviewing certain case files provided by the Debtor's former attorney; responding to inquiries from the Debtor's former clients; drafting and updating work-in-process task lists and participating in team calls regarding work to be completed in connection with the Case; maintaining a critical dates memorandum and calendaring relevant dates; communicating with the Court; addressing the inadvertent lack of an Order for Relief; preparing and updating the list of parties requesting special notice; preparing and updating the master mailing list; preparing for and attending the initial debtor interview; preparing case status reports and appearing at status hearings; preparing letters to various postmasters regarding forwarding of Debtor's mail to the Trustee; returning creditor calls; and analyzing notice issues.

Total Hours 151.40 / Total Fees $81,825.00

**E.     Claims Administration/Objections**

Time billed to this category relates to analyzing proofs of claim and performing research and analysis regarding claims.  The Firm reviewed proofs of claim, prepared the notice of chapter 11 case and bar date and order setting the bar date, prepared a telephone script for creditor calls, returned numerous creditor calls and emails, and prepared ex parte motions to reset the claims bar date and the service deadline set forth in the claims bar date order in order to obtain consent from Advocate to utilize its cash collateral to disseminate the bar date notice to all parties in interest.

Total Hours 24.10 / Total Fees $12,085.00

**F.     Executory Contracts**

In connection with this category, the Firm prepared a motion to reject leases, conferred with counsel regarding the rejection of the 633 W. 5th Street property lease, and conferred with Alta Food Crafts regarding return of equipment.

Total Hours 5.70 / Total Fees $3,195.00

**G.     Financial Filings**

Time billed to this category relates to the preparation of monthly operating reports and reviewing the Debtor's draft 7-day package.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

Total Hours 4.40 / Total Fees $1,927.50

**H.      Financing**

Time billed to this category includes analyzing Advocate's lien, including security documents and UCC financing statements, researching its alleged security interest in life insurance, reviewing the underlying life insurance policy, reviewing debtor corporate records, and conferring with Advocate regarding the use of cash collateral for mailing of notice of chapter 11 case and bar date notice.

Total Hours 16.60 / Total Fees $14,220.00

**I.      Litigation/Non-Bankruptcy**

Time billed to this category includes analyzing litigation issues relating to several of the Debtor's former clients, and returning former client phone calls.

Total Hours 1.70/Total Fees $635.00

**J.      Meeting of Creditors**

Time billed to this category includes addressing the section 341(a) meeting of creditors and conferring with the United States Trustee regarding the same.

Total Hours 1.40/Total Fees $1,050.00

**K.      Operations**

Time billed to this category pertains to client transition issues, including:  addressing and finalizing numerous substitutions of counsel; conferring with former Debtor counsel regarding vendor and collection information; conferring with Advocate regarding the ceasing of Debtor's operations; reviewing vendor invoices and Bill.com and Box.com reports; returning numerous client phone calls and emails regarding the transition of cases to new counsel; attending to client transition protocol issues and preparing and filing motion regarding the approval of same; analyzing employee issues, addressing important case deadlines; reviewing/analyzing cases for potential transfer to new counsel; preparing and sending letters to former Debtor clients regarding obtaining new counsel; addressing attorney inquiries regarding the transfer of case files; reviewing information relating to shut-down of the Utah office and reviewing Joseph Barrett's limited objection to client transition protocol motion.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Total Hours 104.50/Total Fees $69,518.00

**L.      Retention of PSZJ**

Time billed to this category includes preparing an application (and related documents) and order thereon to employ PSZJ as the Trustee's general bankruptcy counsel.

Total Hours 9.10 / Total Fees $4,425.00

**M.      Retention of Professionals/Other**

Time billed to this category was minimal and included reviewing former Debtor counsel's employment application and motion to withdraw as Debtor's counsel.

Total Hours 0.60 / Total Fees $517.50

**N.      Stay Litigation**

Time billed to this category included preparation of letters regarding creditor violations of Bankruptcy Code section 362, reviewing motions for relief from stay and appearing at the hearings thereon, drafting responses to two relief from stay motions filed by Wells Fargo, and reviewing US Claims' filing of lien in violation of section 362 of the Bankruptcy Code.

Total Hours 14.40 / Total Fees $9,638.50

**O.      List of Expenses by Category**

The Firm has incurred costs in the amount of $33,264.87, including certain in-house charges in connection with the performance of services described in this Application.  The Firm has charged for photocopying charges and printing at 20¢ per page, electronic scanning charges at 10¢ per page, and has also charged for unusual expenses, i.e., the Trustee's bond, FedEx charges, outside copying services, and special messenger services.  The costs the Firm has incurred in this case are summarized by category in **Exhibit A** in accordance with Local Rule 2016-1(a)(1)(F).  Additional detail pertaining to the expenses is located within the comprehensive monthly billing statements.

**P.      Hourly Rates**

The current hourly rates of all the Firm's professionals and paraprofessionals rendering services in this case are set forth on **Exhibit A**.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**Q.    Description of Professional Education and Experience**

A description of the professional education and experience of each of the Firm's professionals who rendered services in this case is set forth in **Exhibit B**.

**R.    The Trustee's Review and Consent to the Application**

Pursuant to Local Rule 2016-1(a)(1)(J), the Trustee submits a declaration herewith that attests to his review of the Application and the fact that he has no objection to the requested fees and expenses.

**S.    Notice of Application and Hearing**

Appropriate notice of the hearing regarding this Application has been given to the U.S. Trustee, the Debtor, and parties that have filed a request for special notice, in accordance with the Local Bankruptcy Rules.  Complete copies of the Application have been delivered to the U.S. Trustee, the Debtor, and will be promptly furnished to any other party upon specific request. Therefore, notice should be deemed adequate under the circumstances.

**IV.**

**THE FEES AND EXPENSES REQUESTED SHOULD**

**BE AWARDED BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are appropriate compensation for the Firm's services in acting as general bankruptcy counsel to the Trustee.

**A.    Requests for Compensation Are Evaluated Under Bankruptcy Code Section 330**

Pursuant to Bankruptcy Code section 330, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  Pursuant to Bankruptcy Code section 331, the Court may award interim compensation and reimbursement to a professional.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

In determining the amount of allowable fees under Bankruptcy Code section 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

matters." *In re Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988).  Twelve factors

relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.,* 488

F.2d 714, 717-719 (5th Cir. 1974), a Title VII class action case under the Civil Rights Act of 1964,

42 U.S.C. § 2000 et seq., and *Kerr v. Screen Extras Guild, Inc.,* 526 F.2d 67, 70 (9th Cir. 1975), cert.

denied, 425 U.S. 951 (1976): (1) the time and labor required, (2) the novelty and difficulty of the

questions, (3) the skill requisite to perform the service properly, (4) the preclusion of other

employment by the professional due to acceptance of the case, (5) the customary fee, (6) whether fee

is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the amount

involved and the results obtained, (9) the experience, reputation, and ability of the professionals, (10)

the undesirability of the case, (11) the nature and length of the professional relationship with the

client, and (12) awards in similar cases.  *See In re First Colonial Corp. of America,* 544 F.2d 1291

(5th Cir. 1977) (*Johnson* criteria applicable in bankruptcy cases.).

    The time for which compensation is sought is detailed in the Firm's professional fee

statements contained in the exhibits hereto.  The Firm's services and time expenditures are

reasonable in light of the labor required in this Case.  The Firm's charges for its professional services

are based upon the time, nature, extent, and value of such services and the cost of comparable

services in the Los Angeles area.  The compensation the Firm seeks by way of this Application is the

customary compensation sought by the Firm and other professionals representing trustees,

committees, and debtors in similar circumstances.

**B.    The Factors Set Forth in Bankruptcy Code Section 330(a)(3)(A)-(F) Support the
Allowance of the Firm's Requested Fees and Expenses**

    Bankruptcy Code section 330(a)(3) sets forth six factors to be considered by the Court.  11

U.S.C. §§ 330(a)(3)(A)-(F).  Succinctly stated, these factors are: time spent; the rates charged;

whether the services were necessary or beneficial when rendered; whether the services were

performed in a reasonable amount of time that is commensurate with the complexity and importance

of the issue; the experience of the professional; and whether the compensation is reasonable based

on the customary compensation of comparably skilled practitioners in non-bankruptcy cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Although several of these factors (such as the time spent, and the timeliness of the Firm's services based on the complexity of the case) are addressed above, the Firm believes that some of the factors should be discussed separately here.  First, Bankruptcy Code section 330(a)(3)(C) requires that the professional services be necessary to the administration of, or beneficial at the time at which the service was rendered toward completion of, the case.  The Firm believes its services have been both necessary and beneficial to the estate.

This is an unusual Case.  Due to the absence of filed schedules and other basic information typically available in bankruptcy cases, the Trustee and PSZJ were obliged to reconstruct the Debtor's entire financial profile and previous business operations from only limited documentation. This, in turn, enabled the Trustee to discover various litigation in which the Debtor had some prior involvement and to identify numerous parties in interest who were the Debtor's former clients, adverse litigants and counsel, vendors and other entities providing services in connection with client litigation.  Communicating with these parties was essential in helping the Trustee ascertain the status of litigation, the viability of certain Estate Fee and Cost Claims and the nature and amount of costs that may be chargeable to and reimbursable from the settlement of certain former client matters.

The principal assets of the estate - the Estate Fee and Cost Claims – would be entirely valueless unless action were taken, as it was by the Trustee and PSZJ, to:  (1) identify litigation which may give rise to such claims, either because of the Debtor's prior role as counsel of record or because of a referral relationship with counsel prosecuting the action; (2) obtain, either from records from the Debtor, affiliated persons and entities or third parties, information regarding work undertaken or costs incurred by the Debtor in connection with underlying litigation; (3) monitor such litigation to ensure that the matter is not disposed of without providing for the payment of any Estate Fee and Cost Claims; (4) ensure that the former L&B client has continuing representation, notwithstanding the termination of the Debtor's business operations, to preserve the potential for satisfying any Estate Fee and Cost Claim; (5) value any Estate Fee and Cost Claims to be asserted in connection with underlying litigation, taking into account the reasonable value of the Debtor's services and related costs incurred that may be substantiated with evidence; (6) negotiate the amount of any Estate Fee and Cost Claim with counsel involved in the underlying litigation or with referring

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

counsel; and (7) arrange for the payment of any Estate Fee and Cost Claim to the Trustee, notwithstanding potential interference by other counsel, asserted lienholders and creditors of the Debtor or other parties.  Additionally, given the numerous accusations by former clients of the Debtor that matters had been settled without their consent and amounts collected by the Debtor without transmission of any portion of such funds to the clients, the Trustee and PSZJ knew it was imperative to determine the disposition of litigation and settlement funds independently and to substantiate information regarding the Estate Fee and Cost Claims from multiple sources, when possible, given the potential unreliability of the Debtor's limited records.  The somewhat unusual circumstances of the Case required PSZJ to focus on developing information regarding the Debtor's overall financial condition and ascertaining the status of numerous lawsuits in order to assert and secure payment on account of the Estate Fee and Cost Claims, tasks which were undertaken by PSZJ during the Application Period.  PSZJ's actions in this regard were both reasonable and beneficial.

Second, Bankruptcy Code section 330(a)(3)(B) and (F) require consideration of the rate for services and whether the compensation is reasonable based on customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.  As noted at the time of PSZJ's employment by the Trustee as approved by this Court, PSZJ has charged its customary hourly rates in this Case.  These rates are based on the experience of the relevant professional or paraprofessional and are reasonable based on the rates charged by comparably skilled practitioners in connection with matters other than bankruptcy cases.

**C.    Available Funds**

As of the date of this Application, the Trustee holds, on behalf of the estate, the amount of $218,553.70.  The Trustee has filed the *Trustee's Motion for Order Approving Surcharge of Secured Creditor's Collateral* [Docket No. 239], which is presently scheduled to be considered by the Court on April 10, 2018, concurrent with this Application, and pursuant to which the Trustee requests that the Court surcharge the collateral of Advocate in the amount of the fees and costs requested to be paid to PSZJ pursuant to this Application, plus additional amounts requested by the Trustee.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**V.**

**CONCLUSION**

This is the Firm's first request for interim compensation in this case.  The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

WHEREFORE, the Firm respectfully requests that this Court:

1.     Approve interim compensation to the Firm in the amount of $628,717.50 in fees and reimbursement for expenses incurred in the amount of $33,264.87;

2.     Authorize the Trustee to pay the Firm $661,982.37, which represents 100% of the fees and 100% of the costs incurred for the period from August 22, 2017, through December 31, 2017, as and when funds are available in the estate to satisfy such amounts or as otherwise ordered by the Court; and

3.     Grant such other and further relief as may be appropriate under the circumstances.

Dated:  March 20, 2018                PACHULSKI STANG ZIEHL & JONES LLP


                                       By:  */s/Malhar S. Pagay*
                                            Malhar S. Pagay

                                       Attorneys for Richard M. Pachulski, Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF RICHARD M. PACHULSKI

I, Richard M. Pachulski, declare as follows:

1.      I am an attorney licensed to practice before this Court, and a founding partner in the law firm of Pachulski Stang Ziehl & Jones LLP (the "Firm"). I am also the duly appointed and acting chapter 11 trustee for Layfield & Barrett, APC, the debtor in the bankruptcy case captioned *In re: Layfield & Barrett, APC*, Case No.: 2:17-bk-19548-NB. I was appointed as Trustee on August 22, 2017.

2.      I make this declaration in support of the *First Interim Application of Pachulski Stang Ziehl & Jones for Approval and Payment of Compensation and Reimbursement of Expenses For the Period of August 22, 2017 through December 31, 2017* (the "Application"), and pursuant to Local Rule 2016-1(a)(1)(J) .

3.      I have reviewed the Application, the summaries, and the billing statements attached thereto as exhibits. I believe the charges described in the Application are appropriate, reasonable, and were necessarily incurred. I have no objection to the fees and expenses requested by the Application.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 20th day of March 2018, at Los Angeles, California.

_____
Richard M. Pachulski

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF MALHAR S. PAGAY

I, Malhar S. Pagay, declare as follows:

1.      I am an attorney duly admitted to practice by the State of California and before this Court and am one of the attorneys at Pachulski Stang Ziehl & Jones LLP ("PSZ&J") responsible for the representation of Richard M. Pachulski in his capacity as Chapter 11 Trustee (the "Trustee") of the bankruptcy estate of Layfield & Barrett, APC ("L&B" or the "Debtor"), in connection with L&B's bankruptcy case (the "Case").

2.      I make this declaration in support of the *First Interim Application of Pachulski Stang Ziehl & Jones for Approval and Payment of Compensation and Reimbursement of Expenses For the Period of August 22, 2017 through December 31, 2017* (the "Application").

3.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

4.      I have personally reviewed the information contained in the Application and exhibits, and believe the contents to be true and correct to the best of my knowledge, information, and belief. In particular, I believe that the bills reflect true and correct charges of the Firm.

5.      The Firm customarily charges $0.20 per page for photocopying expenses and printing, and $0.10 for scanned materials.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

6.      With respect to on-line legal research (e.g., Lexis and Westlaw), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such service providers, with no premium.  Any volume discount received by the Firm is passed on to the client.

7.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

2

DOCS_LA:312782.2 51414/001

8.      I am informed and believe that the foregoing expense reimbursement rates are the market rates that the majority of law firms charge their clients for such services.

9.      PSZJ has charged its customary hourly rates in this Case.  These rates are based on the experience of the relevant professional or paraprofessional and, I believe, are reasonable based on the rates charged by comparably skilled practitioners in connection with matters other than bankruptcy cases.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 20th day of March 2018 at Los Angeles, California.


/s/ Malhar S. Pagay
MALHAR S. PAGAY

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO LAYFIELD BARRETT, APC**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| August 22, 2017 - December 31, 2017 | | | | |
| **ASSET ANALYSIS** | | | | |
| Grassgreen, Debra | 975 | 38.40 | $ | 37,440.00 |
| Kahn, Steven J. | 895 | 7.30 | $ | 6,533.50 |
| Hunter, James K.T. | 895 | 59.60 | $ | 53,342.00 |
| Pagay, Malhar S. | 750 | 282.20 | $ | 211,650.00 |
| Forrester, Leslie A. | 375 | 0.50 | $ | 187.50 |
| Dassa, Beth D. | 350 | 93.20 | $ | 32,620.00 |
| Jeffries, Patricia J. | 350 | 113.90 | $ | 39,865.00 |
| SUB TOTAL | | 595.10 | $ | 381,638.00 |
| **ASSET DISPOSITION** | | | | |
| Pagay, Malhar S. | 750 | 1.00 | $ | 750.00 |
| SUB TOTAL | | 1.00 | $ | 750.00 |
| **BANKRUPTCY LITIGATION** | | | | |
| Hunter, James K.T. | 895 | 44.40 | $ | 39,738.00 |
| Pagay, Malhar S. | 750 | 8.30 | $ | 6,225.00 |
| Dassa, Beth D. | 350 | 3.80 | $ | 1,330.00 |
| SUB TOTAL | | 56.50 | $ | 47,293.00 |
| **CASE ADMINISTRATION** | | | | |
| Kharasch, Ira D. | 1025 | 7.40 | $ | 7,585.00 |
| Grassgreen, Debra | 975 | 16.00 | $ | 15,600.00 |
| Pagay, Malhar S. | 750 | 34.60 | $ | 25,950.00 |
| Dassa, Beth D. | 350 | 30.20 | $ | 10,570.00 |
| Jeffries, Patricia J. | 350 | 63.20 | $ | 22,120.00 |
| SUB TOTAL | | 151.40 | $ | 81,825.00 |
| **CLAIMS ADMINISTRATION/OBJECTIONS** | | | | |
| Grassgreen, Debra | 795 | 0.40 | $ | 390.00 |
| Pagay, Malhar S. | 750 | 8.50 | $ | 6,375.00 |
| Dassa, Beth D. | 350 | 14.40 | $ | 5,040.00 |
| Jeffries, Patricia J. | 350 | 0.80 | $ | 280.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO LAYFIELD BARRETT, APC**

|  |  |  |  |  |
|---|---|---|---|---|
| SUB TOTAL |  | 24.10 | $ | 12,085.00 |
| **EXECUTORY CONTRACTS** |  |  |  |  |
| Pagay, Malhar S. | 750 | 3.00 | $ | 2,250.00 |
| Dassa, Beth D. | 350 | 0.40 | $ | 140.00 |
| Jeffries, Patricia J. | 350 | 2.30 | $ | 805.00 |
| SUB TOTAL |  | 5.70 | $ | 3,195.00 |
| **FINANCIAL FILINGS** |  |  |  |  |
| Grassgreen, Debra | 975 | 0.30 | $ | 292.50 |
| Pagay, Malhar S. | 750 | 0.50 | $ | 375.00 |
| Dassa, Beth D. | 350 | 3.60 | $ | 1,260.00 |
| SUB TOTAL |  | 4.40 | $ | 1,927.50 |
| **FINANCING** |  |  |  |  |
| Grassgreen, Debra | 975 | 0.40 | $ | 390.00 |
| Kevane, Henry C. | 950 | 10.60 | $ | 10,070.00 |
| Pagay, Malhar S. | 750 | 4.50 | $ | 3,375.00 |
| Jeffries, Patricia J. | 350 | 1.10 | $ | 385.00 |
| SUB TOTAL |  | 16.60 | $ | 14,220.00 |
| **LITIGATION/NON BANKRUPTCY** |  |  |  |  |
| Pagay, Malhar S. | 750 | 0.10 | $ | 75.00 |
| Dassa, Beth D. | 350 | 1.30 | $ | 455.00 |
| Jeffries, Patricia J. | 350 | 0.30 | $ | 105.00 |
| SUB TOTAL |  | 1.70 | $ | 635.00 |
| **MEETING OF CREDITORS** |  |  |  |  |
| Pagay, Malhar S. | 750 | 1.40 | $ | 1,050.00 |
| SUB TOTAL |  | 1.40 | $ | 1,050.00 |
| **OPERATIONS** |  |  |  |  |
| Kharasch, Ira D. | 1025 | 1.90 | $ | 1,947.50 |
| Grassgreen, Debra | 975 | 11.90 | $ | 11,602.50 |
| Hunter, James K.T. | 895 | 5.40 | $ | 4,833.00 |
| Pagay, Malhar S. | 750 | 53.20 | $ | 39,900.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO LAYFIELD BARRETT, APC**

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D. | 350 | 22.90 | $ | 8,015.00 |
| Jeffries, Patricia J. | 350 | 9.20 | $ | 3,220.00 |
| | | | | |
| SUB TOTAL | | 104.50 | $ | 69,518.00 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Pagay, Malhar S. | 750 | 3.10 | $ | 2,325.00 |
| Dassa, Beth D. | 350 | 3.50 | $ | 1,225.00 |
| Jeffries, Patricia J. | 350 | 2.50 | $ | 875.00 |
| SUB TOTAL | | 9.10 | $ | 4,425.00 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Grassgreen, Debra | 975 | 0.30 | $ | 292.50 |
| Pagay, Malhar S. | 750 | 0.30 | $ | 225.00 |
| SUB TOTAL | | 0.60 | $ | 517.50 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 895 | 0.80 | $ | 716.00 |
| Hunter, James K.T. | 895 | 2.50 | $ | 2,237.50 |
| Pagay, Malhar S. | 750 | 7.00 | $ | 5,250.00 |
| Dassa, Beth D. | 350 | 3.90 | $ | 1,365.00 |
| Jeffries, Patricia J. | 350 | 0.20 | $ | 70.00 |
| SUB TOTAL | | 14.40 | $ | 9,638.50 |
| TOTAL HOURS | | 986.50 | | |
| TOTAL SERVICES | | | $ | 628,717.50 |

II.  EXPENSES

| | | |
|---|---|---|
| Conference Call | $ | 196.13 |
| Courtlink | $ | 190.21 |
| Court Parking | $ | 8.00 |
| Federal Express | $ | 6,914.09 |
| Filing Fees | $ | 1,514.87 |
| Fax Transmittal | $ | 31.00 |
| Incoming Faxes | $ | 25.20 |
| Lexis/Nexis | $ | 1,119.85 |
| Legal Vision/Messenger | $ | 5,511.66 |
| Outside Reproduction Expense | $ | 208.36 |
| Oustide Services | $ | 338.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO LAYFIELD BARRETT, APC**

| | | |
|---|---|---|
| Pacer - Court Research | $ | 573.10 |
| Postage | $ | 11,375.05 |
| Reproduction Expense | $ | 3,378.80 |
| Reproduction/Scan Copy | $ | 1,582.80 |
| Research | $ | 177.50 |
| Travel Expense | $ | 119.75 |
| | | |
| TOTAL EXPENSES | $ | 33,264.87 |
| | | |
| | | |
| **TOTAL SERVICES AND EXPENSES** | **$** | **661,982.37** |

| In re | | | |
|---|---|---|---|
| | Layfield & Barrett, APC | | |
| | | | |
| | Debtors | | |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 628,717.50 |
| Expenses Requested | 33,264.87 |

FEE APPLICATION      August 22, 2017 - December 31, 2017

ATTORNEYS

| | Year Admitted | Rate | Current Hours | Total for Application |
|---|---|---|---|---|
| Kharasch, Ira D. | 1982 | $ 1,025.00 | 9.30 | $ 9,532.50 |
| Grassgreen, Debra | 1994 | $ 975.00 | 67.70 | $ 66,007.50 |
| Kevane, Henry C. | 1986 | $ 950.00 | 10.60 | $ 10,070.00 |
| Kahn, Steven J. | 1977 | $ 895.00 | 8.10 | $ 7,249.50 |
| Hunter, James K.T. | 1986 | $ 895.00 | 111.90 | $ 100,150.50 |
| Pagay, Malhar S. | 1997 | $ 750.00 | 407.70 | $ 305,775.00 |
| | | | | |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Forrester, Leslie A. | N/A | $ 375.00 | 0.5 | $ 187.60 |
| Dassa, Beth D. | N/A | $ 350.00 | 177.2 | $ 62,020.00 |
| Jeffries, Patricia J. | N/A | $ 350.00 | 193.50 | $ 67,725.00 |

**TOTAL HOURS**         $        986.50

**TOTAL FEES REQUESTED**      **$628,717.50**

BLENDED HOURLY RATE      $729.44
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE      $915.00
EXCLUDING PARAPROFESSIONALS

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO LAYFIELD BARRETT, APC

| 2017 | August | September | October | November | December | TOTAL |
|------|--------|-----------|---------|----------|----------|-------|
| Asset Analysis | $ 71,910.00 | $ 107,793.50 | $ 66,313.00 | $ 68,037.50 | $ 67,584.00 | $ 381,638.00 |
| Asset Disposition | $ - | $ 225.00 | $ 450.00 | $ 75.00 | $ - | $ 750.00 |
| Bankruptcy Litigation | $ 375.00 | $ 4,827.00 | $ 7,361.00 | $ 9,189.50 | $ 25,540.50 | $ 47,293.00 |
| Case Administration | $ 27,720.00 | $ 29,465.00 | $ 13,610.00 | $ 2,540.00 | $ 8,490.00 | $ 81,825.00 |
| Claims Administration | $ - | $ 475.00 | $ 6,730.00 | $ 780.00 | $ 4,100.00 | $ 12,085.00 |
| Executory Contracts | $ - | $ 75.00 | $ 2,605.00 | $ 225.00 | $ 290.00 | $ 3,195.00 |
| Financial Filings | $ 105.00 | $ 607.50 | $ 105.00 | $ 1,110.00 | - | $ 1,927.50 |
| Financing | $ 495.00 | $ - | $ 7,655.00 | $ 5,395.00 | $ 675.00 | $ 14,220.00 |
| Litigation - Non Bankruptcy | $ 105.00 | $ 145.00 | $ 385.00 | $ - | $ - | $ 635.00 |
| Meeting of Creditors | $ - | $ 675.00 | $ - | $ 300.00 | $ 75.00 | $ 1,050.00 |
| Operations | $ 21,145.00 | $ 43,124.50 | $ 1,765.00 | $ 1,190.00 | $ 2,293.50 | $ 69,518.00 |
| Retention of Professionals | $ 2,985.00 | $ 1,440.00 | $ - | $ - | $ - | $ 4,425.00 |
| Retention of Professionals/Others | $ 442.50 | $ - | $ 75.00 | $ - | $ - | $ 517.50 |
| Stay Litigation | $ - | $ 455.00 | $ 2,893.00 | $ 5,015.50 | $ 1,275.00 | $ 9,638.50 |
| | | | | | | |
| **TOTAL** | **$ 125,282.50** | **$ 189,307.50** | **$ 109,947.00** | **$ 93,857.50** | **$ 110,323.00** | **$ 628,717.50** |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO LAYFIELD BARRETT, APC</u>

| 2017 | August | September | October | November | December | TOTAL |
|------|--------|-----------|---------|----------|----------|-------|
| Conference Call | $ 56.84 | $ 61.67 | $ 42.62 | $ - | $ 35.00 | $ 196.13 |
| Courtlink | $ 0.25 | $ 38.41 | $ 109.37 | $ 8.03 | $ 34.15 | $ 190.21 |
| Court Parking | $ - | $ 8.00 | $ - | $ - | $ - | $ 8.00 |
| Federal Express | $ 65.93 | $ 6,724.60 | $ 59.35 | $ 25.92 | $ 38.29 | $ 6,914.09 |
| Filing Fee | $ - | $ 1,463.37 | $ 51.50 | $ - | $ - | $ 1,514.87 |
| Fax Transmittal | $ 9.00 | $ 22.00 | $ - | $ - | $ - | $ 31.00 |
| Incoming Faxes | $ - | $ 3.80 | $ 20.80 | $ 0.60 | $ - | $ 25.20 |
| Lexis/Nexis | $ - | $ 1,000.26 | $ - | $ 2.85 | $ 116.74 | $ 1,119.85 |
| Legal Vision/Messenger | $ 110.00 | $ 4,165.00 | $ 230.83 | $ 633.33 | $ 372.50 | $ 5,511.66 |
| Outside Reproduction Expense | $ - | $ - | $ - | $ - | $ 208.36 | $ 208.36 |
| Outside Services | $ - | $ 20.00 | $ 318.50 | $ - | $ - | $ 338.50 |
| Pacer - Court Research | $ 106.10 | $ 178.60 | $ 162.40 | $ 70.00 | $ 56.00 | $ 573.10 |
| Postage | $ 3.39 | $ 878.18 | $ 54.30 | $ 10,006.30 | $ 432.88 | $ 11,375.05 |
| Reproduction Expense | $ 72.60 | $ 1,376.20 | $ 96.60 | $ 61.60 | $ 1,771.80 | $ 3,378.80 |
| Reproduction/Scan Copy | $ 29.60 | $ 978.40 | $ 255.30 | $ 185.90 | $ 133.60 | $ 1,582.80 |
| Research | $ 68.00 | $ 53.50 | $ 46.00 | $ 10.00 | $ - | $ 177.50 |
| Travel Expense | $ 33.16 | $ 86.59 | $ - | $ - | $ - | $ 119.75 |
| | | | | | | |
| **TOTAL** | **$ 554.87** | **$ 17,058.58** | **$ 1,447.57** | **$ 11,004.53** | **$ 3,199.32** | **$ 33,264.87** |

# EXHIBIT B





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Ira D. Kharasch

Tel: 310.277.6910    |    ikharasch@pszjlaw.com

**EDUCATION**

University of Illinois (B.A., *cum laude*, 1977)

University of California School of Law, Los Angeles (J.D. 1982)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

1983, California

1983, Alaska

2011, New York

**CLERKSHIPS**

Judicial law clerk, Chief Justice Edmond Burke (Alaska)

Mr. Kharasch has significant experience as lead counsel representing debtors, creditors' committees, and other constituencies in chapter 11 corporate reorganizations and out-of-court workouts, and has a proven track record of confirming both creditor and debtor chapter 11 plans of reorganization. He has also been a longstanding member of the firm's management committee.

Mr. Kharasch is a graduate of the University of Illinois and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy and Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publisher of *Los Angeles Magazine*. He was also listed in the 2018 edition of *Best Lawyers in America*. Mr. Kharasch is admitted to practice in California, New York and Alaska and is a resident in our Los Angeles office.

## Representations

**Forbes Energy Services**: Represented Forbes Energy Services, an independent oilfied services contractor located in Texas with over $330 million of debt. Prior to the chapter 11 filing in Houston, the firm negotiated a restructuring with the bondholders where all their debt was converted to new equity, as well as providing new employment and management incentive contracts for management. A prepackaged plan was confirmed.

**Pacific Energy Resources:** Representing Pacific Energy Resources, an independent energy company that develops and produces oil and gas at its Alaska and California offshore drilling facilities. Pacific Energy had over $500 million in debt and generated over $200 million in revenue at the time of its chapter 11 filing. Pacific Energy's common stock traded on the Toronto Stock Exchange causing it to file a CCAA reorganization proceeding in

Ira D. Kharasch (Cont.)

Vancouver to enforce certain US bankruptcy court orders. The company successfully sold its operations and confirmed a plan, and Mr. Kharasch continues to represent the company as a going concern.

**Plainwell:** Successfully managed the sale, resolved and restructured billions in claims (including $3.2 billion of Superfund claims), and confirmed the reorganization plan as principal bankruptcy counsel for this leading U.S. paper producer.

**Telogy:** Successfully reorganized Telogy, Inc., a Silicon Valley-based, high-tech distribution company that had approximately $100 million in revenue.

**Ownlt Mortgage Solutions:** Represented Ownlt Mortgage Solutions, a Southern California-based subprime mortgage company, in its chapter 11 case. Ownlt originated approximately $8.3 billion in subprime mortgage loans in 2005, filed for bankruptcy in late 2006 and successfully confirmed its plan of reorganization.

**Specialty Trust:** Represented Specialty Trust, a Reno-based Real Estate Investment Trust (REIT), in its chapter 11 case. Specialty Trust managed $203 million in mostly short-term mortgage loans to residential developers and confirmed its plan within 16 months.





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Debra Grassgreen

Tel: 415.217.5102    |    Tel: 415.263.7000    |    dgrassgreen@pszjlaw.com

**EDUCATION**

University of Florida (B.S.
B.A. 1988; Outstanding
Female Graduate)

University of Florida (J.D.,
with honors, 1991)

**BAR AND COURT
ADMISSIONS**

1992, Florida

1994, California

Ms. Grassgreen has significant experience representing debtors, trustees, and creditors' committees in large chapter 11 cases nationwide and internationally. Ms. Grassgreen is an author and frequent speaker on various bankruptcy-related topics including the management of large and complex chapter 11 cases, the treatment of intellectual property rights in bankruptcy, issues in technology bankruptcy cases, cross-border bankruptcy issues, and issues facing individual chapter 11 debtors. Ms. Grassgreen participates in the United Nations working group (UNCITRAL) that has been developing a uniform international insolvency law and materials to assist countries in the adoption and implementation of insolvency legislation.

Ms. Grassgreen has been named by the *Daily Journal* as one of the top 100 women lawyers in California for several years, including in 2016. She is executive vice president of the International Insolvency Institute, a fellow in the American College of Bankruptcy, and has been listed in "San Francisco's Best Lawyers" by *Best Lawyers in America* every year since 2001 for her work in bankruptcy and creditor-debtor rights law. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and is ranked among Bankruptcy/Restructuring attorneys by Chambers USA. Every year since 2010, she has been named a "Northern California Super Lawyer" by *San Francisco Magazine.* Ms. Grassgreen is a graduate of the University of Florida, where she also received her J.D., and is admitted to practice in Florida as well as California.

## Representations

Chapter 11 debtors/trustees: Solyndra LLC; American Suzuki Motor Corporation; Blue Earth; APVO, New Zoom; Ultura (APTwater Rochem); Select Staffing; Exigen (USA); Digital Domain Media; Highway Technologies; Global Aviation (cocounsel); Mesa Air Group; MagnaChip Semiconductor; Dunmore Homes; Woodside Homes; Webvan Group; Pacific Crossing Limited (subsidiary of Global Crossing); RBX Industries; Laura West Enterprises; Clarent Corporation; Breed Technologies; TCW/Camil Holdings;

Debra Grassgreen (Cont.)

Sleepmaster Corporation; Sizzler International; Fresh Choice; Tri-Valley Growers; Dana Corporation (cocounsel); Le-Nature's; Crown Paper; Mike Tyson; Toni Braxton; Ronald Isley

Creditors' committees: Payless Holdings; BCBG Max Azria; SFX Entertainment; RDIO, Inc.; Twenty First Century Film Corporation; Death Row Records/Marion "Suge" Knight; Flying J; Trident Microsystems (Far East) Ltd; LandSource Communities Development; Chrysler (cocounsel); SK Foods, Frank Parsons International; BR Festivals

Lenders/investors in Quirky Inc. (KleinerPerkins, A16, Norwest); Nirvanix; KiOR (Khosla Ventures); PacWest Telecom (CVC)

Out-of-court workouts: Provider of end-to-end mobile media solutions; solar module manufacturer Amonix; numerous technology-backed technology companies

Other: Counsel to former San Francisco Mayor Art Agnos as receiver of the SF Housing Authority; counsel to lender/plan sponsor in PacWest Funding Corporation

## Professional Affiliations

Executive Vice President, International Insolvency Institute (2017-)

Fellow, American College of Bankruptcy

Board of Directors, American College of Bankruptcy Foundation (2013-2016)

Member, Advisory Committee of the American Bankruptcy Institute Commission to Study the Reform of Chapter 11

Board of Directors, International Women's Insolvency & Restructuring Confederation ("IWIRC")(2010-2014)

IWIRC Delegate to UNCITRAL

Member, International Bar Association

## Programs and Lectures

Practicing Law Institute (standing faculty); American Bankruptcy Institute; Turnaround Management Association; State Bar of California; Beverly Hills Bar Association; American Bar Association; Bar Association of San Francisco; University of Florida College of Law; California Continuing Education of the Bar; Association of Insolvency and Restructuring Accountants; International Council of Shopping Centers

Debra Grassgreen (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Valuation and the Chapter 11 Process
Contested Valuation in Corporate Bankruptcy: A Collier Monograph
(LexisNexis), 2011

Individual Chapter 11 Cases After BAPCPA
What Happened to the "Fresh Start"?
2006 Annual Survey of Bankruptcy Law 309 (West 2006), 2006

Coauthor with M. Litvak: *First Day Motions: A Guide to the Critical First Days of a Bankruptcy Case* (ABI 2d ed. 2006)(sole author of 1st ed. 2003)

Coauthor with P. Egan: "Valuation and the Chapter 11 Process" in *Contested Valuation in Corporate Bankruptcy - A Collier Monograph* (LexisNexis 2011)

Author: "Individual Chapter 11 Cases After BAPCPA: What Happened to the "Fresh Start?" 2006 *Annual Survey of Bankruptcy Law* 309 (West 2006)

"Property of the Estate," in *Understanding the Basics of Bankruptcy & Reorganization 2005*, 880 *PLI/Comm* 145 (2005)

"Sale of Assets," in *Understanding the Basics of Bankruptcy & Reorganization 2005*, 880 *PLI/Comm* 249 (2005)

"Rejection, Assumption and Assignment of Real Estate Leases Generally," in *Impact of Bankruptcy on Real Property Transactions* (Cal. Cont. Ed. of the Bar 2003)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Henry C. Kevane

Tel: 415.263.7000    |    hkevane@pszjlaw.com

**EDUCATION**

Brown University (A.B.,
*magna cum laude*, 1982)

Southwestern Law School
(J.D., *magna cum laude*,
1986)

**BAR AND COURT
ADMISSIONS**

1986, California

Mr. Kevane is the managing partner of the firm's San Francisco office. He has worked on transactional and bankruptcy matters with clients from a variety of industries, and is listed among the "Best Lawyers in America" and "San Francisco's Best Lawyers" for his work in bankruptcy and creditor-debtor rights law. He has also been named a "Northern California Super Lawyer" every year since 2004 in a peer survey conducted by Law & Politics and the publishers of *San Francisco* magazine, an honor bestowed on only 5% of Northern California attorneys. In 2011, the *Daily Journal* profiled him in a special supplement as one of the top 25 municipal lawyers in California for his work in chapter 9 bankruptcy cases. Mr. Kevane was inducted into the American College of Bankruptcy as a fellow in 2015. He is a graduate of Brown University and received his J.D. from Southwestern Law School, where he was editor in chief of the *Southwestern University Law Review*. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kevane is admitted to practice in California.

## Representations

Creditors' committees in SeraCare Life Sciences; Guy F. Atkinson Company; America West Airlines

Chapter 11 debtors in Deltagen; Thorpe Insulation; Point Blank Solutions; Champion Enterprises, Aegis Mortgage; Yipes Communications; E/O Networks; Worlds of Wonder; Frederick & Nelson

Participated in the municipal restructurings of the County of Orange, Heffernan Memorial Hospital District (chapter 9 debtor located in Calexico, California); Palm Drive Healthcare District; West Contra Costa Healthcare District; Valley Health System, Adair County Hospital District (Kentucky)

Henry C. Kevane (Cont.)

Debtor's counsel to Mendocino Coast Health Care District in its chapter 9 case

## Professional Affiliations

Fellow, American College of Bankruptcy

Director, *Business Law Today* (ABA Business Law Section)

Chair, Bankruptcy Committees Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Vice chair, Individual Chapter 11 Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Chair, State Bar of California Committee on Federal Courts (1996-2001)

Chair, State Bar of California Business Law Section Insolvency Law Committee (1995-1999)

## Programs and Lectures

American Intellectual Property Law Association, American Conference Institute, ALI/ABA, Association of Insolvency & Restructuring Advisors

## Publications

Is a Bankruptcy Court's Determination of Insider Status Reviewed Under the Rigorous De Novo Standard or the More Deferential Clear-Error Standard?
45 ABA PREVIEW of United States Supreme Court Cases 42 (2017), October 27, 2017

Does the FDCPA Cover a Party That Purchases Defaulted Debt for Its Own Account?
44 ABA PREVIEW of United States Supreme Court Cases 218 (2017), April 14, 2017

Does the Bankruptcy Code Preclude Puerto Rico From Adopting a Local Insolvency Scheme for Restructuring the Debts of Its Public Utilities?
43 PREVIEW of United States Supreme Court Cases 200 (2016), March 22, 2016

Legislative Update: "Indicative Rulings" Under New Bankruptcy Rule 8008
ABA Business Bankruptcy Committee e-Newsletter, July 2015

No More Ad Lib: The Nuts and Bolts of Ad Hoc Committees
Business Law Today, December 2014

Legislative Update: Senate Bill 2418
Bankruptcy Fairness and Employee Benefits Protection Act
ABA Business Bankruptcy Committee of the Business Law Section, June 11, 2014

**PACHULSKI**

**STANG**

**ZIEHL**

**JONES**

Henry C. Kevane (Cont.)

Bond Insurers Become Active Participants in Chapter 9s
26 Journal of Corporate Renewal 24, May 2013

Debtor-in-Possession Financing
Funding a Chapter 11 Case
December 2012

What Just Happened? How Asset Forfeiture Affects Bankruptcy Distributions
Business Law Today, June 2012

Legislative Update: California Assembly Bill 506 on Bankruptcy Code
Chapter 9 Eligibility
American Bar Association Business Law Section Business Bankruptcy
Committee Newsletter, January 2012

Deploying the "Prepackaged" Plan of Adjustment in Chapter 9
Chapter 9 Bankruptcy Strategies, October 2011

Across the Border: IP Entanglements in Chapter 15 Bankruptcies
May 2011

Chapter 9 Municipal Bankruptcy – The New "New Thing"?
Parts I & II
20 Business Law Today (May and June 2011)

"Legislative Solutions in the Orange County Chapter 9 Case," published in
course handbook, *The Aftermath of Bankruptcy: Legislative Reform -- State
and Federal* (1996)

"The Treatment of Financing Leases in a Chapter 9 Bankruptcy Case," in *AGL
& F Tax-Exempt Leasing Letter* (1996)

"The Legislative Side of the Orange County Chapter 9 Case" for Sacramento
County Bar Association (1996)

"Now What? Three Questions Facing the Municipal Bondholder Upon
Commencement of a Chapter 9 Case," published in course handbook,
*Municipal Bond Law for the Bankruptcy Practitioner* (1996)

"Fee Shifting by (1) Oversecured Creditors in Bankruptcy Cases & (2)
Prevailing Parties in Civil Litigation," published in course handbook *Getting
Paid What You Are Worth* (1996)

"The Newsgatherer's Shield: Why Waste Space in the California
Constitution?" 15 *Southwestern University Law Review* 527 (1985)

Coauthor, "Principles of Equitable Subordination Under Section 510 of the
Bankruptcy Code," in *Selected Issues in Bankruptcy Practice* (1991)

Contributing author, *Bankruptcy Practice: Annual Recent Developments*
(Calif. Contin. Ed. Bar 1992-1998)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including
bankruptcy litigation. He also has extensive experience in state and federal
court appeals. He is a graduate of New College in Sarasota, Florida, and
received his J.D. from Harvard Law School. Mr. Hunter is admitted to
practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming
Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Steven J. Kahn

Tel: 310.277.6910    |    skahn@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was also listed in the 2018 edition of *Best Lawyers in America*. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Malhar S. Pagay

Tel: 310.277.6910    |    mpagay@pszjlaw.com

**EDUCATION**

Yale University (B.A. 1989)

University of Southern
California (J.D. 1994)

**BAR AND COURT
ADMISSIONS**

1997, California

**CLERKSHIPS**

Law clerk, Judge Erithe A.
Smith (Bankr. C.D. Cal.
1994-96)

Mr. Pagay is a business lawyer with substantial experience representing chapter 11 debtors, trustees, unsecured creditors, creditors' committees, and other parties in the contexts of bankruptcy cases, adversary proceedings, commercial litigation, mediations, and domestic and international business transactions. Mr. Pagay has concentrated his practice in business reorganizations and has advised clients in out-of-court corporate restructurings of debt. He has broad industry experience, including healthcare and life sciences, real estate, technology, retail, manufacturing, transportation, sports, and entertainment. He also has advised clients in the acquisition of assets from distressed companies. Recent representations include advising a creditors' committee in connection with a successful hospital reorganization; assisting physician groups in resolving disputes with their care network and affiliated hospital, respectively; counseling a debtor in possession in connection with the multiple sales of resort and industrial properties throughout the United States; and completing the sale through section 363 of the United States Bankruptcy Code of a $100 million Class A commercial office property over the objections of co-owners. He has served as principal counsel to China Export & Credit Insurance Corporation (SINOSURE) and its Chinese policyholders and clients in complex United States insolvency matters. Mr. Pagay is a member of the firm's Healthcare Restructuring Group. He has lectured both in the United States and internationally regarding a variety of legal issues, including cross-border transactions and insolvencies. He was named among "Southern California Super Lawyers: Rising Stars" in 2005, 2006, and 2007, and a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2009 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Pagay holds an AV Preeminent Peer Rating (Martindale-Hubbell's highest recognition for ethical standards and legal ability). He is listed among *The Best Lawyers in America* in the practice area of Litigation – Bankruptcy. Mr. Pagay is a graduate of Yale University and received his J.D. from University of Southern California.

PACHULSKI
STANG
ZIEHL
JONES

Malhar S. Pagay (Cont.)

## Representations

Asset acquirers: Fuji Photo Film USA; Genmar Holdings; Homestore.com

Creditors: Anhui Light Industries International Company; Artapower International Group; China Export & Credit Insurance Corporation (SINOSURE); Zhejiang Xing Yang Import & Export Company; Wynn Las Vegas LLC; FUJIFILM Diosynth Biotechnologies; FUJIFILM Medical Systems USA

Financial institutions: Bank of Tokyo-Mitsubishi UFJ, Ltd. (Hong Kong)

Asset seller: DSL Transportation Services and subsidiaries.

Out-of-court restructurings/wind-downs: Bridge Pharmaceuticals; Handspring; The Mobile Solutions

Chapter 11 debtors: AgriBioTech; Alert Cellular; Blue Earth; Gordian Medical, dba American Medical Technologies; Mike Tyson; Monaco Coach; Murray; Peregrine Systems; Sweet Factory Group.

Creditors' committees: Adamson Apparel; Currie Technologies; Hawaii Medical Center; Pacifica Hospital of the Valley; Persik Productions

Physician groups: Consultant for Pathology & Laboratory Medicine and Wilshire Oncology Medical Group

Patient care ombudsman: Upland Surgical Institute

Chapter 11 trustee: Ezri Namvar and Namco Capital Group (special litigation counsel)

## Professional Affiliations

Chair, American Bar Association Business Law Section Health Care Committee Restructuring Subcommittee (2017-)

Member, American Law Institute-American Bar Association Commercial Law Advisory Panel (2009)

Member, American Health Lawyers Association

Chair (2006-07), Executive Committee (2003-), Beverly Hills Bar Association Bankruptcy Section

Member, Board of Governors, Beverly Hills Bar Association (2008-2010)

First Vice-Chair (2011-2012), Treasurer (2010-2011), Executive Committee Member (2008-2013), Los Angeles County Bar Association International Law Section

Member, Los Angeles County Bar Association Healthcare Law Section

Member, State Bar of California International Law Section Executive Committee (2010-2013)

Malhar S. Pagay (Cont.)

Member, State Bar of California Business Law Section Insolvency Law Committee (2004-2007)

Member, American Bar Association Section of International Law & Practice, China Law Section (2005-)

Member, American Bar Association Conference of Minority Partners in Majority Corporate Law Firms (2003-)

Member, California Society for Healthcare Attorneys

Member, INSOL International

Member, The Inter-Pacific Bar Association

Member, Turnaround Management Association

Member, South Asian Bar Association of Southern California

Certified Commercial Arbitrator, Institute for Conflict Management LLC

Member, Health Care Restructuring Subcommittee of the American Bar Association Business Law Section Health Law and Life Sciences Committee

Member, American Bar Association Health Law Section

## Programs and Lectures

"Restructuring Healthcare Entities in Bankruptcy: Unique Challenges and Benefits of Chapter 11,"

Navigating Medicare, Medicaid, HIPAA, Overpayment Liability and More (Strafford 2017); "Cross-Border Update," American Bankruptcy Institute Cross-Border Insolvency Program (2017); "A General Overview of Legal and Security Issues Arising From Employee Telecommuting," National Golf Hardware Credit Exchange Conference (2017); "Restructuring the Healthcare Provider: Successfully Navigating the Reorganization Process," ABA Health Law Section Washington Summit (2016); "Cross-Border Insolvency Proceedings," Canadian Bar Association National Insolvency Conference (2016); "China's New Normal: How Far, How Deep, and What Type of Impact?" AIRA Restructuring & Plan of Reorganization Conference (2015); "Outbound Activity: Chinese Participation in Western Restructurings and Insolvencies," ABI/NYU School of Law (2015); "U.S. Bankruptcies—Risks for Chinese Exporters," China Export & Credit Insurance Corporation and Sun Yat-sen University School of Business International Transactions Risk Forum (2015); "Help! My Producer (or Software Licensee or Actor) Just Went Bankrupt—Now What?" Beverly Hills Bar Association, Bankruptcy Law, Intellectual Property, Internet and New Media Sections (2012); "Setoff and Recoupment in Bankruptcy" and "Nuts and Bolts—Current Litigation Issues," Bankruptcy and Collections From a Government Perspective Seminar, National Association of Attorneys General (NAAG), National Attorney General's Training Institute (NAGTRI), States' Association of Bankruptcy Attorneys (SABA) (2011); "Impact of Corporate Restructurings and Financial Distress on International Trade," International Association of

PACHULSKI

STANG

ZIEHL

JONES

Malhar S. Pagay (Cont.)

Young Lawyers (AIJA) International Trade & Transport Symposium (2011); "
PRC Insolvency Law: The New PRC Bankruptcy Law, NPLS and Out-of-Court
Workouts," American Bankruptcy Institute Third Annual Hawaii Bankruptcy
Workshop (2010); "2010 - A Year of Economic Transition in China and the
United States: Risks and Opportunities for Chinese Companies," Asian Legal
Business In-House Summit (Beijing, China) (2009); "Recent Developments in
Cross-Border Transactions," INSOL International Association of
Restructuring, Insolvency & Bankruptcy Professionals North American
Regional Seminar (2008); "Dealing With a Failed International Construction
Project: A Case Study," Inter-Pacific Bar Association (IPBA) 18th Annual
Conference (2008); "Economic Overview and Outlook - Downturn in the US
to Burst the Bubble in China" (2008); "China as Top Creditor - The Evolving
Opportunities for Chinese Companies to Invest Abroad" (2007), Association
of Insolvency & Restructuring Advisors (AIRA) Restructuring and Investing
Conference (Shanghai, China); "Bankruptcy/Insolvency - The Effects on
Entertainment Industry Contracts," Black Entertainment and Sports Lawyers
Association (BESLA) 27th Annual Conference (Cancun, Mexico) (2007); "
Issues 2006: America's Best Lawyers" American Airlines/Forbes.com and
SkyRadioNetwork.com (discussing impact of Bankruptcy Code amendments
on business) (2006); Professor, Beijing Foreign Studies University School of
Law (2012-2013)

## Publications

Resolving Insolvency
Measuring the Strength of Insolvency Laws
Doing Business 2015: Going Beyond Efficiency (World Bank), October 2014

Sunbeam Products Inc. v. Chicago American Manufacturing LLC: New Hope
for Licensees of Intellectual Property?
2012 INSOL International News Update (Oct. No. 10)

Author, "Section 105(a) of the Bankruptcy Code," 2007 *Annual Survey of
Bankruptcy Law* 473 (West 2007); 2006 *Annual Survey of Bankruptcy Law*
415 (West 2006); 2005 *Annual Survey of Bankruptcy Law* 689 (West 2005)

Author, "Improving The Odds of Repayment In Bankruptcy," 51 *Practical
Lawyer* 45 (August 2005)

Author, "Section 105(a) of the Bankruptcy Code in 2002-2003 -- Two Years of
Continued Development," 2004 *Annual Survey of Bankruptcy Law* 645 (West
2004)

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| | December 31, 2017 |
| RMP | Invoice    118366 |
| | Client     51414 |
| | Matter     00001 |
| | **DG** |

RE:  Attorneys Fees

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2017**

| | |
|---|---|
| FEES | $628,717.50 |
| EXPENSES | $33,264.87 |
| **TOTAL CURRENT CHARGES** | **$661,982.37** |
| **TOTAL BALANCE DUE** | **$661,982.37** |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    2

Invoice 118366

December 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 595.10 | $381,638.00 |
| AD | Asset Disposition [B130] | 1.00 | $750.00 |
| BL | Bankruptcy Litigation [L430] | 56.50 | $47,293.00 |
| CA | Case Administration [B110] | 151.40 | $81,825.00 |
| CO | Claims Admin/Objections[B310] | 24.10 | $12,085.00 |
| EC | Executory Contracts [B185] | 5.70 | $3,195.00 |
| FF | Financial Filings [B110] | 4.40 | $1,927.50 |
| FN | Financing [B230] | 16.60 | $14,220.00 |
| LN | Litigation (Non-Bankruptcy) | 1.70 | $635.00 |
| MC | Meeting of Creditors [B150] | 1.40 | $1,050.00 |
| OP | Operations [B210] | 104.50 | $69,518.00 |
| RP | Retention of Prof. [B160] | 9.10 | $4,425.00 |
| RPO | Ret. of Prof./Other | 0.60 | $517.50 |
| SL | Stay Litigation [B140] | 14.40 | $9,638.50 |
| | | 986.50 | $628,717.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 177.20 | $62,020.00 |
| DG | Grassgreen, Debra I. | Partner | 975.00 | 67.70 | $66,007.50 |
| HCK | Kevane, Henry C. | Partner | 950.00 | 10.60 | $10,070.00 |
| IDK | Kharasch, Ira D. | Partner | 1025.00 | 9.30 | $9,532.50 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 111.90 | $100,150.50 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.50 | $187.50 |
| MSP | Pagay, Malhar S. | Counsel | 750.00 | 407.70 | $305,775.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 193.50 | $67,725.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 8.10 | $7,249.50 |
| | | | | 986.50 | $628,717.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
Layfield & Barrett Trustee                           Invoice 118366
51414    00001                                       December 31, 2017

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $196.13 |
| CourtLink | $190.21 |
| Court Parking [E110] | $8.00 |
| Federal Express [E108] | $6,914.09 |
| Filing Fee [E112] | $1,514.87 |
| Fax Transmittal [E104] | $31.00 |
| Incoming Faxes [E104] | $25.20 |
| Lexis/Nexis- Legal Research [E | $1,119.85 |
| Legal Vision Atty Mess Service | $5,511.66 |
| Outside Reproduction Expense | $208.36 |
| Outside Services | $338.50 |
| Pacer - Court Research | $573.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    4
Layfield & Barrett Trustee                                     Invoice 118366
51414    00001                                                December 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $11,375.05 |
| Reproduction Expense [E101] | $3,378.80 |
| Reproduction/ Scan Copy | $1,582.80 |
| Research [E106] | $177.50 |
| Travel Expense [E110] | $119.75 |
| | $33,264.87 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    5

Invoice 118366

December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/22/2017 | MSP | AA | Review initial asset and litigation information. | 0.30 | 750.00 | $225.00 |
| 08/23/2017 | DG | AA | Conference call with Ty Webster re: asset investigation and related matters and review documents re: same | 1.70 | 975.00 | $1,657.50 |
| 08/23/2017 | MSP | AA | Telephone conference with D. Grassgreen, I. Kharasch re:  immediate action items re:  obtaining information about estate assets. | 0.50 | 750.00 | $375.00 |
| 08/23/2017 | MSP | AA | Telephone conference with T. Talarchyk, D. Grassgreen, I. Kharasch et al. re: location of accounts, records and assets of debtor. | 0.60 | 750.00 | $450.00 |
| 08/23/2017 | MSP | AA | Revise draft of bank correspondence re:  turnover (.60); email exchange with D. Grassgreen and P. Jeffries re:  same (.10). | 0.70 | 750.00 | $525.00 |
| 08/23/2017 | MSP | AA | Email exchange with D. Grassgreen re:  laptop containing debtor information. | 0.10 | 750.00 | $75.00 |
| 08/23/2017 | MSP | AA | Review information obtained from debtor, lender, Maximum Legal (California), The Dominguez Firm, debtor's principal, UCC search results, et al. (1.90); email exchanges with I. Kharasch, D. Grassgreen, R. Jones, M. Brill, et al. re:  same (.20). | 2.10 | 750.00 | $1,575.00 |
| 08/23/2017 | MSP | AA | Email exchange with D. Grassgreen, D. Reiss, et al. re:  alleged transfer of cases. | 0.10 | 750.00 | $75.00 |
| 08/23/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re:  letter to debtor's banks. | 0.10 | 750.00 | $75.00 |
| 08/23/2017 | MSP | AA | Email exchange with I. Kharasch, D. Reiss, et al. re: alleged transfer of assets to Maximum Legal (California). | 0.10 | 750.00 | $75.00 |
| 08/23/2017 | MSP | AA | Revise and finalize letters requesting turnover of funds and information (.70); email exchange with D. Grassgreen re: same (.10). | 0.80 | 750.00 | $600.00 |
| 08/23/2017 | PJJ | AA | Research and prepare letters to banks re turnover of account documents and funds. | 1.50 | 350.00 | $525.00 |
| 08/23/2017 | PJJ | AA | Revise and prepare additional bank demand requests. | 1.00 | 350.00 | $350.00 |
| 08/24/2017 | DG | AA | Work through issues and review of documents re: IOLTA account and amounts owed per settlements (2.5); review and respond to inquiries re: pending case matters and address outstanding issues (1.5) | 4.00 | 975.00 | $3,900.00 |
| 08/24/2017 | MSP | AA | Telephone conference with M. Brill, D. Reiss, D. Grassgreen:  status of Maximum Legal (California) case, Teitelbaum litigation, etc. | 0.80 | 750.00 | $600.00 |
| 08/24/2017 | MSP | AA | Telephone conference with D. Grassgreen, et al. re: | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:      6

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | immediate action items for trustee's investigation and control over property. | | | |
| 08/24/2017 | MSP | AA | Email exchange with S. Havkin et al. re:  trust account information. | 0.10 | 750.00 | $75.00 |
| 08/24/2017 | MSP | AA | Email exchange with D. Grassgreen, D. Reiss, et al. re:  Maximum Legal (California) funds disposition. | 0.10 | 750.00 | $75.00 |
| 08/24/2017 | MSP | AA | Email exchange with S. Havkin, et al. re:  additional asset information requests. | 0.10 | 750.00 | $75.00 |
| 08/25/2017 | DG | AA | Review and respond to dozens of emails from Havkin and Talarychyk re: funds to be collected and critical payments | 0.70 | 975.00 | $682.50 |
| 08/25/2017 | MSP | AA | Draft correspondence template re:  turnover of documents and litigation hold. | 0.80 | 750.00 | $600.00 |
| 08/25/2017 | MSP | AA | Continue review and analysis of pending former client litigation. | 1.40 | 750.00 | $1,050.00 |
| 08/25/2017 | MSP | AA | Review and analysis of case asset information (1.80); email exchange with D. Grassgreen re: same (.10). | 1.90 | 750.00 | $1,425.00 |
| 08/25/2017 | MSP | AA | Telephone conference with T. Talarchyk, S. Havkin, D. Grassgreen re: issues discovered today re: status of debtor assets, ramifications, action items, operation of debtor, etc. | 1.10 | 750.00 | $825.00 |
| 08/25/2017 | MSP | AA | Email exchange with P. Jeffries re:  further revisions to banking request letters (.10); finalize same. | 0.50 | 750.00 | $375.00 |
| 08/25/2017 | MSP | AA | Email exchange with D. Grassgreen, T. Talarchyk, et al. re: communications, re: debtor assets. | 0.10 | 750.00 | $75.00 |
| 08/25/2017 | MSP | AA | Review and analyze documents received via email yesterday and today and include in action items for trustee as necessary. | 2.20 | 750.00 | $1,650.00 |
| 08/25/2017 | MSP | AA | Review L&B potential pending litigation cases and expected fees; email exchange with R. Pachulski, D. Grassgreen re:  same (.10). | 0.60 | 750.00 | $450.00 |
| 08/26/2017 | DG | AA | Call with Roger Jones re: overall strategy re recovery of fees (.5); call with Richard Pachulski and Malhar Pagay re: same (1.1) | 1.60 | 975.00 | $1,560.00 |
| 08/26/2017 | DG | AA | Review and respond to emails from Tina Talarychk re: assets in Utah;  Mim's site visit and related matters (.4); review Mim's declaration (.3) | 0.70 | 975.00 | $682.50 |
| 08/26/2017 | MSP | AA | Telephone conference with R. Jones, D. Grassgreen re:  Advocate Capital position re:  operating case, etc.; email exchange with R. Jones, D. Grassgreen re:  same (.10). | 1.10 | 750.00 | $825.00 |
| 08/26/2017 | MSP | AA | Email exchange with J. Barrett, D. Affeld, et al. re: transfer/transition of case matters, Barrett proposal, etc. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Layfield & Barrett Trustee                                          Invoice 118366
51414      00001                                                    December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2017 | MSP | AA | Continue document review and identify parties for investigation, property and document turnover, etc. | 4.60 | 750.00 | $3,450.00 |
| 08/26/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: inconsistencies in case information, lender audit, etc. | 0.10 | 750.00 | $75.00 |
| 08/27/2017 | MSP | AA | Continue document review for case analysis and identify parties for investigation, property and document turnover, etc. | 7.80 | 750.00 | $5,850.00 |
| 08/28/2017 | DG | AA | Review and respond to emails re: referrals (.6); review files and document produced (2.0); several calls with Malhar Pagay re: same (.7); review and respond to email from Roger Jones re: Dominguez firm (.2) Review andrespond to emails from Dan Setareh re: referrals (.2); review and respond to emails with Havkin re: system passcodes (.2); review and respond to email re: Mishra interview (.1); review Maximum Legal proposed settlement on referral fees (.3); review case list (.3) | 4.60 | 975.00 | $4,485.00 |
| 08/28/2017 | MSP | AA | Telephone call with A. Baum (SmartAdvocate) re: business relationship with debtor, case records; email exchange with A. Baum re:  same (.10) | 0.70 | 750.00 | $525.00 |
| 08/28/2017 | MSP | AA | Telephone call with P. Jeffries re:  SmartAdvocate case information access. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  lender audited case information. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re:  draft letters to debtor clients. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  Advocate Capital advances for expenses. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | AA | Telephone conference with D. Reiss, J. Barrett, et al. re:  potential disposition and transition of former L&B cases, etc. | 0.80 | 750.00 | $600.00 |
| 08/28/2017 | MSP | AA | Email exchange with D. Reiss, et al. re:  list of cases proposed by Barrett to pursue. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | AA | Draft emails to R. Mims, R. Mishra and I. Selizhuk re:  meeting with trustee. | 0.20 | 750.00 | $150.00 |
| 08/28/2017 | MSP | AA | Email exchange with D. Grassgreen, S. Havkin re:  SmartAdvocate case information, access logistics, progress of case, etc. | 0.30 | 750.00 | $225.00 |
| 08/28/2017 | MSP | AA | Revise form turnover and document hold letter and create version for data providers and information technology service platforms. | 0.90 | 750.00 | $675.00 |
| 08/28/2017 | MSP | AA | Review documents re:  transfer of debtor assets and other recent documents received re:  debtor's prior business operations. | 2.20 | 750.00 | $1,650.00 |
| 08/28/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  disposition | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:      8
Layfield & Barrett Trustee                            Invoice 118366
51414     00001                                       December 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of client matters. | | | |
| 08/29/2017 | DG | AA | Review emails from Tina Talarchyk re: "Transition Story": and detailed attachments | 1.10 | 975.00 | $1,072.50 |
| 08/29/2017 | DG | AA | Call with Roger Jones re: recovery on existing cases | 0.40 | 975.00 | $390.00 |
| 08/29/2017 | DG | AA | Call with Bob Labate re: transistion of cases | 0.40 | 975.00 | $390.00 |
| 08/29/2017 | MSP | AA | Telephone conference with R. Jones, R. Labate, A. Martin Rhodes, D. Grassgreen re:  Dominguez Firm referred cases. | 0.90 | 750.00 | $675.00 |
| 08/29/2017 | MSP | AA | Telephone call (.40) and email exchange with I. Selizhuk re:  Questions regarding SmartAdvocate client database management system functionality and reporting. | 0.90 | 750.00 | $675.00 |
| 08/29/2017 | MSP | AA | Review accounting, case recovery projection and other financial information; email exchange with T. Talarchyk, et al. re:  same. | 0.80 | 750.00 | $600.00 |
| 08/29/2017 | MSP | AA | Email exchange with T. Talarchyk, et al. re: "transition" of debtor's assets. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with M. Kugler, et al. re:  amounts due SmartAdvocate and identification of applications installed. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  Layfield communications with Advocate Capital. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with D. Reiss, D. Grassgreen, et al. re:  Maximum Legal claims on assets. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with S. Havkin,  D. Grassgreen, et al. re:  SmartAdvocate, box.com access. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with T. Talarchyk, S. Havkin, et al. re:  problems with SmartAdvocate access. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Finalize correspondence to Box, Inc. and Bill.com. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | MSP | AA | Email exchange with J. Barrett, et al. re:  status of Scheenstra v. City of Paramount litigation. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | MSP | AA | Email exchange with D. Reiss, D. Grassgreen, et al. re:  Barrett proposal re:  disposition of cases. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Review case and document data from SmartAdvocate and generate reports; email exchange with P. Jeffries re:  same (.20). | 5.80 | 750.00 | $4,350.00 |
| 08/29/2017 | MSP | AA | Review Dominguez cases and email exchange with P. Jeffries, et al. re:  tracking status of same. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | MSP | AA | Email exchange with B. Dassa re:  status of requesting funds and information from banks. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Email exchange with P. Jeffries, et al. re:  bill.com reports. | 0.10 | 750.00 | $75.00 |
| 08/29/2017 | MSP | AA | Review and research Utah real property transfers; | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    9

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email exchange with D. Grassgreen, et al. re:  same (.10). | | | |
| 08/29/2017 | MSP | AA | Draft correspondence to Jones Waldo, Talarchyk firm and Havkin & Shrago re: document hold, turnover. | 0.50 | 750.00 | $375.00 |
| 08/29/2017 | PJJ | AA | Telephone call with M. Pagay re client litigation reports. | 0.40 | 350.00 | $140.00 |
| 08/29/2017 | PJJ | AA | Work on open former client litigation list. | 0.50 | 350.00 | $175.00 |
| 08/29/2017 | PJJ | AA | Review Smart Advocate program (1.); download reports (1.1). | 2.10 | 350.00 | $735.00 |
| 08/29/2017 | BDD | AA | Email M. Pagay re Smart Advocate case information. | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | AA | Confer with P. Jeffries re Smart Advocate case information. | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | AA | Contact attempts (telephone and email) with Esquire Bank, The Bancorp Bank (Bill.com) and Wells Fargo re turnover of accounts; emails M. Pagay and D. Grassgreen re same | 0.70 | 350.00 | $245.00 |
| 08/29/2017 | BDD | AA | Email P. Jeffries re bank tracking chart | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | LAF | AA | Arizona real property search. | 0.50 | 375.00 | $187.50 |
| 08/30/2017 | DG | AA | Call with Malhar Pagay and Roger Jones re: case transitions and related issues (.8) | 0.80 | 975.00 | $780.00 |
| 08/30/2017 | DG | AA | Review and comment on Joe Barret Ex Parte re: case transition | 0.20 | 975.00 | $195.00 |
| 08/30/2017 | DG | AA | Reveiw and respond to 10 emails  from P. Jeffries and Malhar Pagay re: Nunez reports | 0.20 | 975.00 | $195.00 |
| 08/30/2017 | DG | AA | Review case lists from Roger Jones (.5); confer with Malhar Pagay and Patricia Jeffries re: same (.2) | 0.70 | 975.00 | $682.50 |
| 08/30/2017 | DG | AA | Call with Anna Dubrosky and review cost detail and related matters re: funds on hand; emails to and from Roger Jones re: same (.7) | 0.70 | 975.00 | $682.50 |
| 08/30/2017 | MSP | AA | Email exchange with D. Grassgreen, P. Jeffries re: UCC search results. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | MSP | AA | Email exchange with T. Talarchyk and S. Havkin, and D. Grassgreen re:  turnover demand and document litigation hold. | 0.40 | 750.00 | $300.00 |
| 08/30/2017 | MSP | AA | Telephone call with R. Jones, D. Grassgreen re: lender case information, investigation. | 0.70 | 750.00 | $525.00 |
| 08/30/2017 | MSP | AA | Email exchange with J. Manzanillo, B. Dassa re: Bill.com accounts. | 0.30 | 750.00 | $225.00 |
| 08/30/2017 | MSP | AA | Email exchange with T. Wakefield re:  handling of Lopez client funds. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | MSP | AA | Attention to bill.com request for costs; email | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    10

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchange with B. Dassa re: same. | | | |
| 08/30/2017 | MSP | AA | Email exchange with D. Grassgreen re: R. Mims meeting. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | MSP | AA | Telephone calls (5) with P. Jeffries re: access to case information. | 0.30 | 750.00 | $225.00 |
| 08/30/2017 | MSP | AA | Review SmartAdvocate case information and reports; email exchange with D. Grassgreen and P. Jeffries re: same (.10). | 0.80 | 750.00 | $600.00 |
| 08/30/2017 | PJJ | AA | Review UCC report. | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | PJJ | AA | Prepare document preservation request tracking chart. | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | PJJ | AA | Review and download open case data from SmartAdvocate into open former client litigation tracking chart. | 6.50 | 350.00 | $2,275.00 |
| 08/30/2017 | MSP | AA | Email exchange with D. Grassgreen re: Scheenstra v. Paramount hearing. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | MSP | AA | Review and comment on proposed notice of pendency of case, appointment of trustee and of lien; email exchange with D. Grassgreen re: same (.10). | 0.60 | 750.00 | $450.00 |
| 08/30/2017 | MSP | AA | Email exchange with J. Barrett, D. Grassgreen, et al. re: Scheenstra hearing, copy of ex parte motion to be heard (.20); review same (.20). | 0.40 | 750.00 | $300.00 |
| 08/30/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: disposition of Nunez matter. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | DG | AA | Review and revise letters re: turnover (.4); review and comment on response from Debtor counsel (.3) | 0.70 | 975.00 | $682.50 |
| 08/30/2017 | BDD | AA | Preparation of template for Notices of Pendency and Attorneys Lien; email to/conference with M. Pagay re same | 0.50 | 350.00 | $175.00 |
| 08/30/2017 | BDD | AA | Email D. Grassgreen re template Notice of Pendency and Attorneys Lien. | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | AA | Email D. Grassgreen re Notices of Pendency and Attorneys Lien. | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | AA | Email P. Jeffries re debtor open former client cases. | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | AA | Email M. Kulick re case tracking charts | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | AA | Communications with banks re turnover of accounts | 0.50 | 350.00 | $175.00 |
| 08/30/2017 | BDD | AA | Work on bank tracking chart; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | BDD | AA | Email D. Grassgreen re Notices of Pendency and Attorney Lien. | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | AA | Email D. Grassgreen re circumstances re Notices of Pendency and Attorney Lien. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    11

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2017 | DG | AA | Call with client Katy Mclead re: case files and missing settlement proceeds and followup re: same (.5); calls with other client and respond to emails re; case files and case information for substitutions (.7); review case files for substitutions (.3); review and edit case transfer protocol motion (.7); call with Malhar Pagay re: same (.3); call with Richard Pachulski re; same (.4); review and respond to email from Allison Rhodes re: Dominguez settlement and email with Roger Jones re: same (.3) | 3.20 | 975.00 | $3,120.00 |
| 08/31/2017 | PJJ | AA | Review open case list and update third party funds tracking with same. | 3.50 | 350.00 | $1,225.00 |
| 08/31/2017 | MSP | AA | Appear at Scheenstra v. City of Paramount ex parte hearing re:  advising state court of involvement of trustee, etc.; telephone call with D. Grassgreen re: results of hearing (.10). | 3.70 | 750.00 | $2,775.00 |
| 08/31/2017 | MSP | AA | Email exchange with R. Jones, D. Reiss, et al. re: Maximum Legal motion to pay third-party claims. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: Bryant v. Forest. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | MSP | AA | Email exchange with J. Barrett et al. re:  update re: Scheenstra proceeding. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | MSP | AA | Email exchange with S. Skirvin et al. re:  interest in Utah property. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | MSP | AA | Email exchange with R. Jones, D. Grassgreen re: assignments of interests in property. | 0.30 | 750.00 | $225.00 |
| 08/31/2017 | BDD | AA | Work on numerous notices of pendency and attorney's lien; prepare chart re same | 6.80 | 350.00 | $2,380.00 |
| 08/31/2017 | BDD | AA | Email P. Jeffries re debtor former client active cases | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | BDD | AA | Email D. Grassgreen re Notices of Pendency and attorney's lien. | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | BDD | AA | Work with M. Kulick on preparing notices of pendency and attorney's lien, tracking chart, etc. | 0.40 | 350.00 | $140.00 |
| 09/01/2017 | DG | AA | Call with Dinsmore re: case status and document transfer | 0.20 | 975.00 | $195.00 |
| 09/01/2017 | DG | AA | Confer with Patricia Jeffries re: Vaksberg costs | 0.20 | 975.00 | $195.00 |
| 09/01/2017 | DG | AA | Confer with R. Pachulski re: hearing on protocol for case transitions | 0.10 | 975.00 | $97.50 |
| 09/01/2017 | DG | AA | Work on case transition motion including edits from Debtor, Dominguez firm and Advocate capital | 1.10 | 975.00 | $1,072.50 |
| 09/01/2017 | MSP | AA | Email exchange with P. Jeffries re:  McLeod payment. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | AA | Email exchange with P. Jeffries re:  Vaksberg matter. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    12

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2017 | MSP | AA | Email exchange with J. Hunter re:  turnover and document request issues arising in case. | 0.20 | 750.00 | $150.00 |
| 09/01/2017 | MSP | AA | Email exchange with P. Jeffries, et al. re:  access to hard drive with client litigation information. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | AA | Email exchange with J. Barrett, et al. re:  potential resolution of disposition of Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | PJJ | AA | Review open claims and update third party funds tracking. | 0.50 | 350.00 | $175.00 |
| 09/01/2017 | PJJ | AA | Review bill.com data for open payables/receivables. | 2.00 | 350.00 | $700.00 |
| 09/01/2017 | PJJ | AA | Telephone call with M. Pagay re prelitigation cases. | 0.30 | 350.00 | $105.00 |
| 09/01/2017 | PJJ | AA | Continue research on open cases and third party funds. | 1.50 | 350.00 | $525.00 |
| 09/01/2017 | JKH | AA | Review background material and emails, telephone conference with Malhar S. Pagay regarding initial tasks, strategy. | 2.20 | 895.00 | $1,969.00 |
| 09/02/2017 | MSP | AA | Review bank statements and client case documents (3.0) and draft informal request for additional materials for debtor representatives. | 3.40 | 750.00 | $2,550.00 |
| 09/02/2017 | MSP | AA | Continue review of client case information. | 2.70 | 750.00 | $2,025.00 |
| 09/03/2017 | DG | AA | Call with Malhar Pagay re: client transition protocol motion (.3); review detailed email and proposed changes (.5) | 0.80 | 975.00 | $780.00 |
| 09/04/2017 | MSP | AA | Email exchange with R. Jones, T. Wakefield, D. Reiss, et al. re:  Maximum Legal (California) motion to pay 3rd party claims. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | DG | AA | Revise and finalize protocol motion and all exhibits including comments from Jones, calls with Trustee and final changes | 1.30 | 975.00 | $1,267.50 |
| 09/05/2017 | DG | AA | Call with Joe Barrett re: case transitions (.3); review and respond to emails from Barrett re: Cruz-Hernandez settlement (.1); review and respond to emails from The Dominguez Firm re: same and review attachments (.3) | 0.70 | 975.00 | $682.50 |
| 09/05/2017 | DG | AA | Call with L&B client Susana Negrete (Lopez) re: followup on settlement checks | 0.40 | 975.00 | $390.00 |
| 09/05/2017 | DG | AA | Review and respond to email from Kramer re: case transfer and email from Barrett re: same | 0.20 | 975.00 | $195.00 |
| 09/05/2017 | DG | AA | Email to Namely counsel re: turnover of records; review response | 0.20 | 975.00 | $195.00 |
| 09/05/2017 | DG | AA | Call with P. Jeffries and Beth re: client notices, case notices, postal notices and document notices (.3); followup review of emails and drafts of demands (.4) | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    13

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2017 | MSP | AA | Telephone call with L. Boswell re:  Nunez v. U-Haul litigation check issuance; email exchange with L. Boswell re:  same. | 0.20 | 750.00 | $150.00 |
| 09/05/2017 | MSP | AA | Email exchange with J. Manzanillo re:  The Bancorp accounts. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | AA | Email exchange with D. Grassgreen, B. Dassa, et al. re:  information from Namely. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | AA | Email exchange with J. Barrett, D. Grassgreen, et al. re:  disposition of Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | AA | Office meeting with J. Hunter and email exchange with B. Dassa et al. re:  additional criteria for document hold/turnover request. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | AA | Finalize document hold/turnover letter to Elevation Tax Group. | 0.20 | 750.00 | $150.00 |
| 09/05/2017 | BDD | AA | Email D. Grassgreen re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Email D. Grassgreen re timing of filing of notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Email H. Phan re Notices of Pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Email M. Kulick re mailing of notices of pendency and liens. | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Preparation of letter to Elevation Tax Group re document preservation/hold; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 09/05/2017 | BDD | AA | Continue working on Notices of Pendency/Liens; confer with M. Desjardien and M. Kulick re same | 2.40 | 350.00 | $840.00 |
| 09/05/2017 | BDD | AA | Call with Stephanie at Namely re turnover of bank accounts | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Prep draft email to Namely re turn-over of accounts; email D. Grassgreen re same | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Confer with J. Hunter re banks and turn over of accounts | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Further attempted contact with Esquire Bank, The Bancorp Bank and Wells Fargo re turn over of accounts (emails/calls) | 0.40 | 350.00 | $140.00 |
| 09/05/2017 | BDD | AA | Email M. Pagay re Debtor tax id # for bank purposes in locating accounts | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | AA | Update tracking chart re bank contact status; email M. Pagay and J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | PJJ | AA | Update referred open case list. | 2.70 | 350.00 | $945.00 |
| 09/06/2017 | DG | AA | Review documents from Susan Lopez and prepare letter to insurance company re: reissuing check (.3); calls with Susan Lopez (2x) (.2) | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    14

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2017 | DG | AA | Call with Daniel Reiss, Marty Brill, Malhar Pagay and Roger Jones re: Maximum Legal and debtor and money to be received from Teitelbabum | 0.70 | 975.00 | $682.50 |
| 09/06/2017 | DG | AA | Review and respond to emails re: Smart Advocate system access starting and stopping | 0.10 | 975.00 | $97.50 |
| 09/06/2017 | MSP | AA | Telephone conference with D. Reiss, DIG, et al. re: disposition of Maximum Legal (California) case, distribution of Teitelbaum funds, etc. | 0.70 | 750.00 | $525.00 |
| 09/06/2017 | MSP | AA | Email exchange with D. Reiss, D. Grassgreen, R. Jones, et al. re:  Disposition of Maximum Legal (California) case, distribution of Teitelbaum funds, call to discuss same, etc. | 0.30 | 750.00 | $225.00 |
| 09/06/2017 | MSP | AA | Review and finalize notices of bankruptcy estate's lien, pendency of case, status of debtor's business, etc. (.80); email exchange with B. Dassa, D. Grassgreen, et al. re:  same (.10). | 0.90 | 750.00 | $675.00 |
| 09/06/2017 | MSP | AA | Review and analysis of newly-located bank account (.40); email exchange with D. Grassgreen, P. Jeffries, B. Dassa re:  same (.10). | 0.50 | 750.00 | $375.00 |
| 09/06/2017 | MSP | AA | Email exchange with I. Selzhuk, D. Grassgreen, P. Jeffries, J. Hunder, et al. re:  SmartAdvocate license access termination. | 0.60 | 750.00 | $450.00 |
| 09/06/2017 | JKH | AA | Emails from, to Malhar S. Pagay, review files regarding withdrawal letter form (.3); Emails from, to Malhar S. Pagay, Patricia Jeffries, Debra I. Grassgreen, regarding Smart Advocate issues, status, background and office conferences with Malhar S. Pagay regarding same (.7); Emails Malhar S. Pagay, Patricia Jeffries regarding GoDaddy and search internet regarding same (.4). | 1.40 | 895.00 | $1,253.00 |
| 09/06/2017 | MSP | AA | Telephone conference with R. Jones and D. Grassgreen re:  updating lender re:  trustee's efforts, results of hearing, order etc. | 0.50 | 750.00 | $375.00 |
| 09/06/2017 | BDD | AA | Email P. Jeffries re SmartAdvocate client litigation data. | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | BDD | AA | Confer with Wells Fargo re turnover of accounts; email D. Grassgreen re same | 0.20 | 350.00 | $70.00 |
| 09/06/2017 | BDD | AA | Email D. Grassgreen re message from B. Scherzinger at Wells Fargo re turnover of bank accounts | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | BDD | AA | Call re misc bank account (appears to be fake account); email D. Grassgreen and M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 09/06/2017 | BDD | AA | Continue reaching out to banks re turnover of documents | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    15

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2017 | PJJ | AA | Work on no referral case list. | 9.20 | 350.00 | $3,220.00 |
| 09/06/2017 | BDD | AA | Email M. Kulick re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | BDD | AA | Email M. Pagay re Luoma v. Walmart (Notice of Pendency and Liens) | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | BDD | AA | Preparation of letter to Jordan Ringelman at United Insurance Group re settlement payments to be distributed to claimants, Susana and Mario Lopez; email D. Grassgreen re same | 0.30 | 350.00 | $105.00 |
| 09/06/2017 | BDD | AA | Work on Notices of Pendency/Liens; confer with M. Kulick, M. DesJardien and H. Phan re same | 2.20 | 350.00 | $770.00 |
| 09/07/2017 | DG | AA | Call with Ty Webster re: history of company, assets, and related matters | 1.10 | 975.00 | $1,072.50 |
| 09/07/2017 | DG | AA | Call with L&B clients that did not receive settlement funds | 0.30 | 975.00 | $292.50 |
| 09/07/2017 | DG | AA | Confer with counsel for Namely re: turnover of employment records | 0.30 | 975.00 | $292.50 |
| 09/07/2017 | MSP | AA | Telephone call with H. Lee re:  issuance of settlement check (Nunez v. U-Haul). | 0.20 | 750.00 | $150.00 |
| 09/07/2017 | MSP | AA | Email exchange with T. Wakefield re:  BDO Seidman. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | AA | Email exchange with I. Selizhuk, D. Grassgreen, P. Jeffries, S. Havkin, et al. re:  SmartAdvocate termination of access links. | 0.40 | 750.00 | $300.00 |
| 09/07/2017 | MSP | AA | Email exchange with B. Dassa re:  SmartAdvocate document hold/turnover letter. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | AA | Email exchange with I. Selizhuk, P. Jeffries, B. Dassa, A. Baum, et al. re:  extent of SmartAdvocate access. | 0.30 | 750.00 | $225.00 |
| 09/07/2017 | MSP | AA | Email exchange with B. Dassa, J. Hunter et al. re: outstanding document hold/turnover demand letters. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients. | 1.20 | 750.00 | $900.00 |
| 09/07/2017 | MSP | AA | Email exchange with B. Dassa re:  modifications needed to form turnover/document hold demand letters. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | AA | Telephone call with J. Parker re:  business relationship between SmartAdvocate and debtor, access to litigation records; email exchange with D. Grassgreen, J. Hunter, et al. re:  same. | 0.40 | 750.00 | $300.00 |
| 09/07/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: Turnover of Namely personnel information. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    16

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Nunez v. U-Haul settlement check. | | | |
| 09/07/2017 | PJJ | AA | Telephone call with B. Dassa and J. Hunter re accounts at Bill.com. | 0.30 | 350.00 | $105.00 |
| 09/07/2017 | BDD | AA | Email P. Jeffries re doc hold preservation letters | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email P. Jeffries re Broad & Cassel and Markus Bieske (re doc preservation hold letters) | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email M. Pagay re revisions to doc preservation hold letters | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Preparation of 6 doc preservation hold letters (Broad and Cassel, BDO, Brocker Law Firm, Smart Advocate, Markus Bieske, and Curd, Galindo & Smith); emails J. Hunter and M. Kulick re same | 1.20 | 350.00 | $420.00 |
| 09/07/2017 | BDD | AA | Email M. Pagay re SmartAdvocate document preservation hold letter | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email D. Grassgreen re turnover request to Namely, Inc. | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Preparation of letter to Mayer Brown re Namely, Inc. turnover of documents; email D. Grassgreen re same | 0.30 | 350.00 | $105.00 |
| 09/07/2017 | BDD | AA | Email M. Pagay re turnover letter to Elevation Tax Group | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email S. Lee re letter to Elevation Tax Group | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | JKH | AA | Emails regarding, preparation for and attend work in progress group conference call (1.3); Emails regarding Smart Advocate access issues (.4); Review, analyze list of open cases (.6); Review tracking charts, assignment agreement, hold letters, Mims and Mishra info and offices conferences with Malhar S. Pagay, Beth D. Dassa regarding same (2.2). | 4.50 | 895.00 | $4,027.50 |
| 09/07/2017 | PJJ | AA | Draft settlement procedures motion. | 1.80 | 350.00 | $630.00 |
| 09/07/2017 | BDD | AA | Emails M. Pagay, D. Grassgreen and P. Jeffries re Smart Advocate client data system access | 0.20 | 350.00 | $70.00 |
| 09/07/2017 | BDD | AA | Research P. Layfield and various aliases under which he has done business; email D. Grassgreen, M. Pagay and J. Hunter re same | 0.40 | 350.00 | $140.00 |
| 09/07/2017 | BDD | AA | Review additional bank documentation (re Esquire Bank); email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 09/07/2017 | BDD | AA | Update bank tracking chart | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email J. Hunter re bank tracking chart | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Confer with M. DesJardien and M. Kulick re Notices of Pendency/Liens that have been filed/served; review lists re same | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    17

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2017 | BDD | AA | Email M. DesJardien re Notices of Pendency/Liens filed in US District Court | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Emails M. Kulick, M. DesJardien and H. Phan re Notices of Pendency/Liens (in California and out of state) | 0.20 | 350.00 | $70.00 |
| 09/07/2017 | BDD | AA | Email J. Hunter re list of debtor former client open cases | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email J. Hunter re document preservation hold tracking chart | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Email M. Pagay re Notices of Pendency/Liens to be filed in US District Court | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | AA | Research contact information for Rita Mims and Rohit Mishra; email J. Hunter re same | 0.50 | 350.00 | $175.00 |
| 09/08/2017 | DG | AA | Emails to and from Susana Negrete and Jordan Ringelman re: cashed settlement check | 0.20 | 975.00 | $195.00 |
| 09/08/2017 | DG | AA | Review and respond to emails re: Smart Advocate system and client files | 0.30 | 975.00 | $292.50 |
| 09/08/2017 | DG | AA | Review comments on turnover letter from Namely documents; revise letter | 0.30 | 975.00 | $292.50 |
| 09/08/2017 | MSP | AA | Finalize new set of notices of bankruptcy estate's lien, pendency of case and request for stay and review confirmations from courts. | 1.60 | 750.00 | $1,200.00 |
| 09/08/2017 | MSP | AA | Review and analysis of attorney communications requesting trustee's position re:  settlements. | 0.90 | 750.00 | $675.00 |
| 09/08/2017 | MSP | AA | Email exchange with D. Grassgreen re:  Debtor employment records. | 0.10 | 750.00 | $75.00 |
| 09/08/2017 | MSP | AA | Draft correspondence to J. Parker re: SmartAdvocate license and data. | 0.80 | 750.00 | $600.00 |
| 09/08/2017 | MSP | AA | Email exchange with S. Havkin re:  SmartAdvocate access terminated. | 0.10 | 750.00 | $75.00 |
| 09/08/2017 | MSP | AA | Email exchange with P. Jeffries, D. Grassgreen, et al. re:  Bill.com information. | 0.10 | 750.00 | $75.00 |
| 09/08/2017 | MSP | AA | Email exchange with J. Barrett, DIG, et al. re: disposition of debtor cases. | 0.10 | 750.00 | $75.00 |
| 09/08/2017 | MSP | AA | Email exchange with S. Havkin, et al. re:  Maximum Legal refusal to turn over documents relating to debtor cases. | 0.20 | 750.00 | $150.00 |
| 09/08/2017 | BDD | AA | Revisions to turnover letter to Mayer Brown (re turnover of docs by Namely, Inc.); email D. Grassgreen re same | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | AA | Email M. Pagay re doc/hold turnover letters | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | AA | Preparation of doc preservation hold letter re Go.Daddy.com; email J. Hunter re same | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    18

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2017 | BDD | AA | Email N. DeLeon re doc preservation/hold letters | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | JKH | AA | Emails and office conferences with Beth D. Dassa and Richard M. Pachulski regarding Bill.com, Smart Advocate, preparation of turnover, document hold letters to Curd Galindo, Bieske, Broad & Cassell, Brocker, GoDaddy, BDO. | 2.70 | 895.00 | $2,416.50 |
| 09/08/2017 | BDD | AA | Email P. Jeffries re Smart Advocate client data system. | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | AA | Update document preservation request tracking chart; email M. Pagay and J. Hunter re same | 0.50 | 350.00 | $175.00 |
| 09/08/2017 | BDD | AA | Email M. Pagay re Bill.com and its relation to Bancorp Bank | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | AA | Email N. Brown re Bill.com turnover letter | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | AA | Emails/calls to S. Arparicio at Bill.com re turnover of documents | 0.20 | 350.00 | $70.00 |
| 09/10/2017 | MSP | AA | Email exchange with J. Barrett et al. re:  Debtor client case expenses. | 0.10 | 750.00 | $75.00 |
| 09/11/2017 | MSP | AA | Email exchange with J. Hunter, B. Dassa et al. re: Bill.com records. | 0.20 | 750.00 | $150.00 |
| 09/11/2017 | MSP | AA | Email exchange with P. Jeffries, D. Grassgreen, S. Havkin, et al. re:  SmartAdvocate case information access. | 0.20 | 750.00 | $150.00 |
| 09/11/2017 | MSP | AA | Review and finalize notices of bankruptcy estate's lien, pendency of case, status of debtor's business, etc. | 1.60 | 750.00 | $1,200.00 |
| 09/11/2017 | MSP | AA | Email exchange with D. Grassgreen, J. Hunter, et al. re:  Turnover and 542(e) issues. | 0.10 | 750.00 | $75.00 |
| 09/11/2017 | BDD | AA | Email M. Kulick re correspondence to BIll.com re document turnover | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | BDD | AA | Confer with accounting re check to Bill.com re turnover of records | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | JKH | AA | Emails regarding, review document hold tracking chart (.5); Review Bieske response to document hold (.2); Emails regarding Smart Advocate status, strategy (.4). | 1.10 | 895.00 | $984.50 |
| 09/11/2017 | BDD | AA | Email M. Pagay re SmartAdvocate access to client litigation information. | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | BDD | AA | Update document preservation and bank tracking charts; email J. Hunter re same | 0.30 | 350.00 | $105.00 |
| 09/11/2017 | BDD | AA | Email M. Pagay re document preservation and bank tracking charts | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | MSP | AA | Email exchange with J. Barrett re:  costs and pleadings relating to debtor cases. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2017 | DG | AA | Call with Malhar Pagay and Jim Hunter re: document turnover from Layfield (.5); emails to and from Havkin re: same (.1); call with clients re: files (.2) | 0.80 | 975.00 | $780.00 |
| 09/12/2017 | DG | AA | Call from Brown Koro re: case transfer | 0.20 | 975.00 | $195.00 |
| 09/12/2017 | MSP | AA | Telephone call with L. Dogmetchi re:  handling of pending settlement funds, need for ex parte motion to modify payee. | 0.40 | 750.00 | $300.00 |
| 09/12/2017 | MSP | AA | Telephone call with G. Peacock re:  handling of settlement checks and fee rights. | 0.30 | 750.00 | $225.00 |
| 09/12/2017 | MSP | AA | Email exchange with S. Havkin, D. Grassgreen, et al. re:  termination of SmartAdvocate access, destruction of records, etc. | 0.20 | 750.00 | $150.00 |
| 09/12/2017 | MSP | AA | Email exchange with J. Parker re:  SmartAdvocate license, user access. | 0.10 | 750.00 | $75.00 |
| 09/12/2017 | MSP | AA | Email exchange with D. Grassgreen, J. Hunter et al. re:  Box.com information. | 0.10 | 750.00 | $75.00 |
| 09/12/2017 | MSP | AA | Email exchange with L. Dogmetchi et al. re:  Velasco settlement payment, ex parte motion to revise payee to trustee. | 0.10 | 750.00 | $75.00 |
| 09/12/2017 | BDD | AA | Confer with J. Hunter re follow up letter to Marcus Bieske (accountant) | 0.10 | 350.00 | $35.00 |
| 09/12/2017 | BDD | AA | Work on follow up letter to Marcus Bieske (accountant) | 0.20 | 350.00 | $70.00 |
| 09/12/2017 | BDD | AA | Preparation of turnover/doc preservation hold letter to P. Layfield; email J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 09/12/2017 | BDD | AA | Email M. Bieske (accountant) re follow up letter | 0.10 | 350.00 | $35.00 |
| 09/12/2017 | BDD | AA | Confer with J. Hunter re Bill.com and turnover of records | 0.10 | 350.00 | $35.00 |
| 09/12/2017 | BDD | AA | Email S. Aparicio at Bill.com re turnover of records | 0.10 | 350.00 | $35.00 |
| 09/12/2017 | JKH | AA | Emails, office conference with Beth D. Dassa regarding Bill.com letter and revise, mail same (.2); Review draft reply to Bieske document reservation letter response (.3); Review documents regarding, preparation of email to Layfield regarding service addresses (.7); Review emails, documents regarding Smart Advocate options, Box.com and emails, office conferences with Beth D. Dassa, Malhar S. Pagay regarding same (.9). | 2.10 | 895.00 | $1,879.50 |
| 09/12/2017 | BDD | AA | Review Notices of Pendencies/Liens filed; analyze further notices to be filed | 0.50 | 350.00 | $175.00 |
| 09/13/2017 | DG | AA | Respond to numerous calls from former clients re: settlement proceeds. | 1.00 | 975.00 | $975.00 |
| 09/13/2017 | MSP | AA | Telephone call with F. Kahn re:  Esquire Bank | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | production of records. | | | |
| 09/13/2017 | MSP | AA | Review and finalize new batch of notices of bankruptcy estate's lien, pendency of case, status of debtor's business, etc. | 0.90 | 750.00 | $675.00 |
| 09/13/2017 | MSP | AA | Email exchange with D. Grassgreen, P. Salcedo, et al. re:  settlement payment logistics. | 0.30 | 750.00 | $225.00 |
| 09/13/2017 | MSP | AA | Email exchange with D. Reiss, D. Grassgreen, et al. re:  Teitelbaum proceeds. | 0.20 | 750.00 | $150.00 |
| 09/13/2017 | MSP | AA | Email exchange with A. Munoz re:  Client – debtor communications re settlement funds (.10); review of same (.40). | 0.50 | 750.00 | $375.00 |
| 09/13/2017 | MSP | AA | Email exchange with F. Zavala re:  Client – debtor communications re settlement funds (.10); review of same (.30). | 0.40 | 750.00 | $300.00 |
| 09/13/2017 | MSP | AA | Email exchange with L. Dogmetchi et al. re: Velasco settlement payment, ex parte motion to revise payee to trustee. | 0.10 | 750.00 | $75.00 |
| 09/13/2017 | MSP | AA | Email exchange with S. Havkin et al. re:  Cut-off of SmartAdvocate access, Provision of FTP drive containing debtor records. | 0.10 | 750.00 | $75.00 |
| 09/13/2017 | BDD | AA | Email J. Hunter re follow up letter received from M. Bieske | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | BDD | AA | Review follow-up letter received from M. Bieske | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | BDD | AA | Call with Box.com re turnover of documents and access to records; email to legal department re same; confer with J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 09/13/2017 | BDD | AA | Email J. Hunter re Box.com | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | BDD | AA | Confer with J. Hunter re letter to Jones Waldo re follow up letter re turnover of documents | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | BDD | AA | Email J. Hunter re follow up with Jones Waldo re turnover of documents | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | BDD | AA | Email M. Pagay re turnover of Esquire bank documents | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | JKH | AA | Letter from Bieske regarding document hold (.1); Letter to Box.com regarding recovery of files (.2). | 0.30 | 895.00 | $268.50 |
| 09/14/2017 | DG | AA | Review and respond to Reiss and Jones emails re: Teitelbaum fee (.3) review and respond to emails re: document turnover from bill. com, box.com and Smart Advocate (.4) | 0.70 | 975.00 | $682.50 |
| 09/14/2017 | MSP | AA | Telephone conference with D. Reiss, D. Grassgreen, et al. re:  disposition of Maximum Legal (California) case, distribution of Teitelbaum funds, etc. | 0.50 | 750.00 | $375.00 |
| 09/14/2017 | MSP | AA | Email exchange with I. Selizhuk et al. re: SmartAdvocate user access. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    21

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2017 | MSP | AA | Email exchange with L. Dogmetchi et al. re: Velasco settlement payment, ex parte motion to revise payee to trustee. | 0.20 | 750.00 | $150.00 |
| 09/14/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: disposition of settlement funds. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | MSP | AA | Email exchange with T. Talarchyk, D. Grassgreen, P. Jeffries, et al. re:  SmartAdvocate denial of access. | 0.30 | 750.00 | $225.00 |
| 09/14/2017 | MSP | AA | Email exchange with K. Simonian re:  J. Johnson representation. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | MSP | AA | Address information received from financial institutions (Wells Fargo) and email exchange with B. Dassa et al. re:  same (.10). | 0.40 | 750.00 | $300.00 |
| 09/14/2017 | MSP | AA | Review and analysis of client information re: settlements. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | MSP | AA | Email exchange with J. Hunter, et al. re: information for additional turnover/document request actions. | 0.30 | 750.00 | $225.00 |
| 09/14/2017 | MSP | AA | Email exchange with R. Paz re:  case documents exchanged with debtor and review same. | 0.70 | 750.00 | $525.00 |
| 09/14/2017 | MSP | AA | Email exchange with D. Grassgreen, J. Hunter, et al. re:  Bill.com, box.com information. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | PJJ | AA | Update third party funds tracking information re: potential recoveries. | 0.20 | 350.00 | $70.00 |
| 09/14/2017 | BDD | AA | Email M. Pagay re turnover of docs by Havkin, Talarchyk, and Elevation Tax Group | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Update bank account and document preservation request tracking charts; email P. Jeffries re same | 0.60 | 350.00 | $210.00 |
| 09/14/2017 | BDD | AA | Email M. Pagay and J. Hunter re Namely data transfer | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Call to B. Sherzinger at Wells Fargo re update re turnover of accounts | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. Pagay re turnover of Wells Fargo accounts | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. Kulick re conformed copies of notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. Kulick re One Legal re filing notices of Pendency/liens. | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. DesJardien re One Legal re filing notices of pendency/liens. | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. DesJardien re filings of notices of Pendency/liens with One Legal | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | AA | Email M. Kulick re mailings of notices of pendency/liens to various courts | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    22

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2017 | PJJ | AA | Download Trialworks data from site. | 0.50 | 350.00 | $175.00 |
| 09/14/2017 | PJJ | AA | Upload client emails and documents to data room. | 1.00 | 350.00 | $350.00 |
| 09/15/2017 | DG | AA | Review documents and link from Namely (.7); confer with Patricia Jeffries re: same (.2); review and respond to numerous emails re: document turnover from bill.com, box.com and trialworks and Smart Advocate document download and turnover issues (.5) | 1.40 | 975.00 | $1,365.00 |
| 09/15/2017 | MSP | AA | Email exchange with R. Jones et al. re:  Teitelbaum settlement status. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | MSP | AA | Email exchange with J. Hunter, et al. re:  Box.com data access. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | MSP | AA | Email exchange with D. Reiss, et al.  re:  J. Barrett approval of any settlement proposal re:  Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | MSP | AA | Review and analysis of case materials turned over by debtor clients. | 2.40 | 750.00 | $1,800.00 |
| 09/15/2017 | MSP | AA | Address settlement payment issues (1.20); email exchange with D. Sherman, K. Duncan, L. Boswell, et al. re:  same (.10). | 1.30 | 750.00 | $975.00 |
| 09/15/2017 | MSP | AA | Email exchange with J. Hunter, D. Grassgreen, S. Havkin et al. re:  case information turnover, SmartAdvocate denial of access, etc. | 0.70 | 750.00 | $525.00 |
| 09/15/2017 | MSP | AA | Email exchange with L. Dogmetchi, et al. re:  Velasco settlement payment. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | MSP | AA | Email exchange with T. Talarchyk et al. re:  refusal to restore SmartAdvocate access. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | BDD | AA | Email J. Hunter re Namely turnover of database | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email J. Hunter re Box. com protocol letter | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email J. Hunter re S. Havkin letter re turnover of documents | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email J. Hunter re arranging for Havkin turnover of documents | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | JKH | AA | Review Talarchyk, Havkin emails regarding analysis turnover motion (.5); Emails, review attachment from, Ty Webster (1.3); Emails from, to Box.com regarding turnover, stay violation, and telephone conference with McGoff regarding same (1.4); Emails regarding FBI contact, phone call (.2); Emails regarding, preparation for and attend WIP conference call (.6); office conferences, emails Malhar S. Pagay regarding turnover demand from Havkin and draft, revise same (.9); Emails from, to Havkin regarding turnover offer (.3). | 5.20 | 895.00 | $4,654.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:    23

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2017 | BDD | AA | Email M. Kulick re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email M. Kulick, M. Desjardien and H. Phan re Notices of Pendency/Liens and spreadsheets re referred/non referred open cases | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email M. DesJardien re Notices of Pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Email M. Pagay re R. Pachulski W9 for receipt of distributions | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BDD | AA | Review spreadsheet re open client case files; email P. Jeffries re same | 0.30 | 350.00 | $105.00 |
| 09/15/2017 | PJJ | AA | Work on Trialworks file download re: former client files. | 2.00 | 350.00 | $700.00 |
| 09/16/2017 | MSP | AA | Email exchange with P. Salcedo, et al. re:  Debtor client calls to The Dominguez Firm re: litigation. | 0.10 | 750.00 | $75.00 |
| 09/16/2017 | MSP | AA | Email exchange with S. Havkin et al. re:  Debtor document turnover. | 0.10 | 750.00 | $75.00 |
| 09/16/2017 | MSP | AA | Email exchange with J. Hunter, et al. re:  request for SmartAdvocate information turnover. | 0.10 | 750.00 | $75.00 |
| 09/16/2017 | MSP | AA | Email exchange with J. Barrett re:  case documents re:  debtor clients. | 0.60 | 750.00 | $450.00 |
| 09/17/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: response to refusal to permit access to SmartAdvocate client information and draft same. | 0.60 | 750.00 | $450.00 |
| 09/17/2017 | MSP | AA | Email exchange with A. Valdez re:  client information re:  disposition of settlement and review same. | 0.60 | 750.00 | $450.00 |
| 09/18/2017 | DG | AA | Call with former client Cynthia Guilliford and review emails re: misappropriation of funds | 0.50 | 975.00 | $487.50 |
| 09/18/2017 | MSP | AA | Analysis of FTP server access provided by Maximum Legal Services/Layfield and email exchange with J. Hunter, T. Talarchyk et al. re: same. | 1.60 | 750.00 | $1,200.00 |
| 09/18/2017 | MSP | AA | Email exchange with J. Parker, et al. re: SmartAdvocate access to client case information. | 0.10 | 750.00 | $75.00 |
| 09/18/2017 | MSP | AA | Email exchange with D. Grassgreen, J. Hunter, T. Talarchyk et al. re:  response to refusal to permit access to SmartAdvocate client information and draft same. | 0.20 | 750.00 | $150.00 |
| 09/18/2017 | MSP | AA | Email exchange with B. Dassa et al. re:  documents turned over by the debtor. | 0.10 | 750.00 | $75.00 |
| 09/18/2017 | MSP | AA | Email exchange with D. Sherman, et al. re:  case transition issues (Roberta Jacobs). | 0.20 | 750.00 | $150.00 |
| 09/18/2017 | BDD | AA | Confer with N. Brown re pick-up of documents from S. Havkin | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    24

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | BDD | AA | Confer with J. Hunter re GoDaddy turnover letter; email re same | 0.20 | 350.00 | $70.00 |
| 09/18/2017 | JKH | AA | Emails from Malhar S. Pagay, Debra I. Grassgreen regarding Talarchyk demand letter (.2); Emails, office conferences with Giep, Patricia Jeffries and Beth D. Dassa regarding Smart Advocate download status, telephone conference with Malhar S. Pagay regarding same (.3); Review Havkin documents (.5). | 1.00 | 895.00 | $895.00 |
| 09/18/2017 | BDD | AA | Email M. Pagay re debtor documents received from S. Havkin | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | PJJ | AA | Telephone call with J. Hunter and P. Giep re Trialworks documents. | 0.20 | 350.00 | $70.00 |
| 09/18/2017 | PJJ | AA | Telephone call with P. Giep re Trialworks data document download. | 0.30 | 350.00 | $105.00 |
| 09/19/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients. | 1.30 | 750.00 | $975.00 |
| 09/19/2017 | MSP | AA | Review and analysis re:  debtor client documents (.70); email exchange with B. Dassa, T. Wakefield, P.Jeffries, et al. re: same (.10). | 0.80 | 750.00 | $600.00 |
| 09/19/2017 | MSP | AA | Email exchange with J. Hunter re:  SmartAdvocate access issues. | 0.30 | 750.00 | $225.00 |
| 09/19/2017 | BDD | AA | Begin reviewing documents produced by Stella Havkin for debtor. | 2.80 | 350.00 | $980.00 |
| 09/19/2017 | BDD | AA | Email D. Grassgreen, M. Pagay and J. Hunter re docs produced by Stella Havkin | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Call with P. Jeffries re documents received from former Layfield plaintiffs | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Call with attorney Tim Smith re money to be turned over to trustee (re Vasquez v. SSA Marine); email D. Grassgreen & M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 09/19/2017 | BDD | AA | Email D. Grassgreen re turnover letter for Timothy Smith | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Email P. Jeffries re Namely data | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Email D. Grassgreen re call to T. Smith re communications with Layfield & request for turnover of funds | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Email T. Smith re correspondence received re Layfield's recent requests for payment | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Email several plaintiffs re forwarding of correspondence received from Layfield & Barrett relating to settlement of their cases | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Preparation of letter to T. Smith re turnover of funds; email D. Grassgreen re same | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    25

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2017 | BDD | AA | Email M. Kulick re status of notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | AA | Email M. Pagay re Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | MSP | AA | Address settlement check payee issues re: bankruptcy estate (.70); email exchange with D. Grassgreen, B. Dassa, et al. re:  same (.10). | 0.80 | 750.00 | $600.00 |
| 09/20/2017 | MSP | AA | Email exchange with D. Reiss et al. re:  Teitelbaum resolution. | 0.10 | 750.00 | $75.00 |
| 09/20/2017 | MSP | AA | Email exchange with B. Dassa, et al. re:  documents produced by debtor's counsel. | 0.10 | 750.00 | $75.00 |
| 09/20/2017 | MSP | AA | Email exchange with J. Hunter, P.Jeffries, et al. re: SmartAdvocate access. | 0.10 | 750.00 | $75.00 |
| 09/20/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients, problems with filing because of misunderstanding of trustee's role by state courts. | 2.30 | 750.00 | $1,725.00 |
| 09/20/2017 | JKH | AA | Emails from, to Beth D. Dassa, Malhar S. Pagay, Weinberger regarding Layfield background, assets. | 1.60 | 895.00 | $1,432.00 |
| 09/20/2017 | BDD | AA | Continue reviewing docs produced by S. Havkin; email M. Pagay re same | 2.80 | 350.00 | $980.00 |
| 09/20/2017 | BDD | AA | Email M. Pagay re review of S. Havkin docs | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | AA | Email J. Hunter re UCC search | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | AA | Perform UCC search. | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | AA | Email L. Forrester re UCC search | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | AA | Emails several former Layfield clients re turning over documents received related to settlement of cases | 0.30 | 350.00 | $105.00 |
| 09/20/2017 | BDD | AA | Email M. Desjardien re Notices of Pendency and Liens to be filed in District Court | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | PJJ | AA | Telephone call with J. Rosell re SmartAdvocate and Everlaw client data. | 0.20 | 350.00 | $70.00 |
| 09/20/2017 | PJJ | AA | Review open client files vs. those downloaded (.4); telephone call with M. Pagay re same (.2); email to PSZJ team re same (.2). | 0.80 | 350.00 | $280.00 |
| 09/20/2017 | PJJ | AA | Emails to M. Pagay re Open case inquiries of The Dominguez Firm (.2); research re same (.2). | 0.40 | 350.00 | $140.00 |
| 09/21/2017 | MSP | AA | Review and analysis of estate's potential equity interests in other entities (.50); email exchange with J. Hunter et al. re:  same (.10). | 0.60 | 750.00 | $450.00 |
| 09/21/2017 | MSP | AA | Email exchange with J. Hunter, et al. re:  estate interests in other assets. | 0.10 | 750.00 | $75.00 |
| 09/21/2017 | MSP | AA | Email exchange with P. Jeffries, et al. re:  status of case data download. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Layfield & Barrett Trustee
51414     00001

Page:     26
Invoice 118366
December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2017 | MSP | AA | Review and analysis of selected produced documents re:  potential estate assets, records and causes of action. | 2.90 | 750.00 | $2,175.00 |
| 09/21/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients. | 0.90 | 750.00 | $675.00 |
| 09/21/2017 | MSP | AA | Email exchange with J. Hunter, J. Parker et al. re: SmartAdvocate compliance with document hold and turnover request. | 0.10 | 750.00 | $75.00 |
| 09/21/2017 | PJJ | AA | Update third party funds tracking of potential recoveries. | 0.20 | 350.00 | $70.00 |
| 09/21/2017 | JKH | AA | Telephone conference with BDO regarding document hold letter and email Debra I. Grassgreen, Malhar S. Pagay regarding same (.4); Emails regarding and review attachments regarding Smart Advocate turnover demand, office conferences with Malhar S. Pagay and emails to, from Parker regarding same (1.3); Review GoDaddy response regarding document hold (.1); Email from, telephone conference with Weinberger regarding client contacts (.3). | 2.10 | 895.00 | $1,879.50 |
| 09/21/2017 | PJJ | AA | Review list of open client files vs. those provided by the SmartAdvocate site and note missing files. | 2.50 | 350.00 | $875.00 |
| 09/22/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients, including court questions re:  role of chapter 11 trustee (.70); email exchanges with B. Dassa, et al. re:  same (.20). | 0.90 | 750.00 | $675.00 |
| 09/22/2017 | MSP | AA | Review and analysis of produced documents regarding transfers of property for potential pursuit. | 2.90 | 750.00 | $2,175.00 |
| 09/22/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: Estate's rights re:  SmartAdvocate. | 0.40 | 750.00 | $300.00 |
| 09/22/2017 | BDD | AA | Call with P. Jeffries re docs downloaded from Smart Advocate and Trialworks re: client litigation. | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | BDD | AA | Emails M. Kulick re efiling notices of pendency/lien through One Legal | 0.30 | 350.00 | $105.00 |
| 09/22/2017 | BDD | AA | Email P. Giep re Smart Advocate case information download | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | BDD | AA | Email P. Jeffries re non Dominguez Firm referral chart | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | BDD | AA | Email M. Pagay re Notices of Pendency/lien tracking chart | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | PJJ | AA | Research client case files. | 0.30 | 350.00 | $105.00 |
| 09/22/2017 | BDD | AA | Email M. DesJardien re conformed Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:      27

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2017 | MSP | AA | Email exchange with J. Barrett re: documents relating to debtor cases. | 0.10 | 750.00 | $75.00 |
| 09/22/2017 | PJJ | AA | Update open case list with missing/non-missing file information. | 2.00 | 350.00 | $700.00 |
| 09/23/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re: Estate's rights re: SmartAdvocate. | 0.10 | 750.00 | $75.00 |
| 09/25/2017 | MSP | AA | Email exchange with J. Schwartz, I. Selizhuk et al. re: Estate's rights re: SmartAdvocate. | 0.20 | 750.00 | $150.00 |
| 09/25/2017 | MSP | AA | Address Velasco settlement payee issue (.70); email exchange with L. Dogmetchi et al. re: same (.10). | 0.80 | 750.00 | $600.00 |
| 09/25/2017 | MSP | AA | Address attorney payment issues with respect to trustee (.80); email exchange with B. Dassa, et al. re: same (.10). | 0.90 | 750.00 | $675.00 |
| 09/25/2017 | JKH | AA | Emails from, to and telephone conference with Medina regarding transferred cases, fee split issues and office conference with Malhar S. Pagay regarding same. | 0.80 | 895.00 | $716.00 |
| 09/25/2017 | BDD | AA | Email P. Jeffries re SmartAdvocate and Trialworks litigation information download (.10); confer with I. Marquez re same (.10) | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | AA | Call with M. Medina (former debtor attorney) re status of cases | 0.40 | 350.00 | $140.00 |
| 09/25/2017 | BDD | AA | Call with G. Isenberg and email re same re payment due trustee for Lucy Mitchell settlement | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | AA | Email M. Pagay re R. Pachulski W9 re: recipt of fee payments. | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email N. Brown re edits to R. Pachulski W9 re: receipt of fee payments. | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. Pagay re revised W9 re: receipt of fee payments. | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Call with former Layfield client (Sameer Napshe) re case | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | AA | Email M. Kulick re notices of pendency/liens not yet filed | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. Pagay re Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. Kulick re filed notices of lien | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. Kulick re Notice of Pendency and Lien re Tamayo v. Autotransportes Tufesa | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. Pagay re Notice of Pendency/Lien filed re Tamayo v. Autotransportes Tufesa | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | AA | Email M. DesJardien re Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | MSP | AA | Email exchange with I. Selizhuk, D. Grassgreen et al. re: SmartAdvocate user access, restoration, etc. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    28

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2017 | MSP | AA | Email exchange with B. Dassa et al. re:  Bill.com data. | 0.10 | 750.00 | $75.00 |
| 09/26/2017 | MSP | AA | Telephone call with F. Kahn re:  Esquire Bank production; email exchange with B. Dassa re:  same. | 0.20 | 750.00 | $150.00 |
| 09/26/2017 | MSP | AA | Email exchange with B. Dassa, et al. re:  Wells Fargo production. | 0.10 | 750.00 | $75.00 |
| 09/26/2017 | BDD | AA | Email P. Jeffries re addition of parties to matrix who were served with Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Email G. Defabrizio re DeFabrizio v. Chevron and docket re same | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Calls with F. Kahn at Esquire Bank re turnover of documents (.20); emails F. Kahn and J. Hunter re same (.20) | 0.40 | 350.00 | $140.00 |
| 09/26/2017 | BDD | AA | Email M. Pagay re call with F. Kahn at Esquire Bank | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Email M. Pagay re status of Wells Fargo turnover | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Call to B. Sherzinger at Wells Fargo re status of turnover of documents | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Email M. Kulick re review of emails from J. Barrett re filed Notices of Pendency/Lien | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | AA | Review multiple emails from J. Barrett re determination of case information and where we have filed a Notice of Pendency/Lien; update creditor matrix with attorney information for Barrett cases | 1.20 | 350.00 | $420.00 |
| 09/26/2017 | MSP | AA | Email exchange with J. Barrett re:  client case documents. | 0.10 | 750.00 | $75.00 |
| 09/27/2017 | MSP | AA | Email exchange with I. Selizhuk re:  SmartAdvocate access. | 0.10 | 750.00 | $75.00 |
| 09/27/2017 | MSP | AA | Continue review of selected produced documents re:  potential assets and claims of bankruptcy estate. | 3.30 | 750.00 | $2,475.00 |
| 09/27/2017 | MSP | AA | Email exchange with B. Dassa, et al. re:  Wells Fargo turnover of documents. | 0.10 | 750.00 | $75.00 |
| 09/27/2017 | BDD | AA | Perform asset search on Layfield & Barrett, APC, Layfield Law Firm, and Layfield & Wallace ct al; emails M. Pagay re same | 0.60 | 350.00 | $210.00 |
| 09/27/2017 | BDD | AA | Call with B. Sherzinger at Wells Fargo re document turnover; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 09/27/2017 | BDD | AA | Emails M. Pagay re conversations with/emails from Wells Fargo bankruptcy department. | 0.20 | 350.00 | $70.00 |
| 09/27/2017 | PJJ | AA | Return call re pendency/lien notice. | 0.20 | 350.00 | $70.00 |
| 09/27/2017 | BDD | AA | Email M. Pagay and D. Grassgreen re Luci Mitchell settlement payment received | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    29

Invoice 118366

December 31, 2017

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/28/2017 | MSP | AA | Email exchange with D. Grassgreen, et al. re:  cost information. | 0.10 | 750.00 | $75.00 |
| 09/28/2017 | MSP | AA | Attention to logistics of asserting notices of lien, pendency and suggestion of stay for benefit of debtor clients, including court questions re:  role of chapter 11 trustee (.90); email exchanges with B. Dassa, et al. re:  same (.20). | 1.10 | 750.00 | $825.00 |
| 09/28/2017 | MSP | AA | Address attorney payment issues with respect to trustee (.80); email exchange with B. Dassa, et al. re: same (.10). | 0.90 | 750.00 | $675.00 |
| 09/28/2017 | MSP | AA | Review vendor information (.20); email exchange with B. Dassa re:  same (.10). | 0.30 | 750.00 | $225.00 |
| 09/28/2017 | BDD | AA | Email P. Jeffries re former debtor client information | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | AA | Email M. Pagay re Esquire Bank filings | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | AA | Email M. Desjardien and M. Kulick re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | AA | Email M. Kulick re notices of pendency/lien tracking chart | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | AA | Email P. Jeffries re debtor client costs | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | AA | Review Bill.com entries re client costs; prepare chart re same; email M. Pagay re same | 1.50 | 350.00 | $525.00 |
| 09/29/2017 | MSP | AA | Email exchange with S. Kahn re:  property transfer investigation (.10); research all documents relating to same (1.0). | 1.10 | 750.00 | $825.00 |
| 09/29/2017 | MSP | AA | Email exchange with T. Smith, P. Jeffries, et al. re: funds held payable to estate. | 0.10 | 750.00 | $75.00 |
| 09/29/2017 | SJK | AA | Telephone conference with Malhar S. Pagay regarding Real Estate fraudulent transfers. | 0.20 | 895.00 | $179.00 |
| 09/29/2017 | SJK | AA | Research Arizona and Utah law regarding lis pendens re potential recovery of assets and memorandum to Malhar S. Pagay regarding same. | 0.60 | 895.00 | $537.00 |
| 09/29/2017 | SJK | AA | Review quit claim deeds and telephone conference with Malhar S. Pagay regarding same. | 0.40 | 895.00 | $358.00 |
| 09/29/2017 | BDD | AA | Edits to T. Smith letter re turnover of funds; email D. Grassgreen re same | 0.10 | 350.00 | $35.00 |
| 09/30/2017 | MSP | AA | Continue review of documents relating to property transfers (1.80); email exchange with S. Kahn re: same (.10). | 1.90 | 750.00 | $1,425.00 |
| 09/30/2017 | SJK | AA | Review deed and loan information and research buyer of real estate; memorandum to Malhar S. Pagay regarding same. | 0.60 | 895.00 | $537.00 |
| 09/30/2017 | MSP | AA | Email exchange with J. Barrett re:  documents relating to client cases. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    30

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2017 | SJK | AA | Memorandum to Cia H. Mackle regarding lis pendens research issues re: asset recovery. | 0.40 | 895.00 | $358.00 |
| 10/02/2017 | MSP | AA | Telephone call with M. Fong re:  Follow-up re: Layfield & Barrett materials to be provided. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | MSP | AA | Email exchange with P. Salcedo, D. Grassgreen re: Castellanos v. Moshayedi trial status. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Fretz v. Bourgeois, Pusateri v. Toyota, Gray v. Antonyan, Castellanos, Drexler v. Farmers, etc. | 3.80 | 750.00 | $2,850.00 |
| 10/02/2017 | MSP | AA | Email exchange with D. Grassgreen re:  Request for waiver of lien on Mendoza litigation. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | MSP | AA | Email exchange with D. Grassgreen, R. Jones re: Status of proposal from Maximum Legal (California). | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | MSP | AA | Email exchange with B. Dassa re:  Esquire Bank documents. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | MSP | AA | Email exchange with K. Simonian re:  Judith Johnson correspondence with counsel. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | BDD | AA | Review Esquire Bank docs; email M. Pagay and D. Grassgreen re same | 0.30 | 350.00 | $105.00 |
| 10/03/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Martinez v. LA, Lamb v. Nissan, Cirone v. Howard Management, etc. | 1.90 | 750.00 | $1,425.00 |
| 10/03/2017 | BDD | AA | Email M. Pagay re 542e motion | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | AA | Emails M. Pagay re information received from Barrett Law | 0.20 | 350.00 | $70.00 |
| 10/03/2017 | BDD | AA | Email M. Kulick re Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | AA | Preparation of 542 turnover motion and declaration of M. Pagay re same; email M. Pagay re same | 1.30 | 350.00 | $455.00 |
| 10/03/2017 | JKH | AA | Office conferences with Beth D. Dassa regarding draft turnover and review files regarding exemplars of same (.2); Telephone call from Webster regarding hard drive, smart advocate. | 0.80 | 895.00 | $716.00 |
| 10/03/2017 | BDD | AA | Email M. DesJardien re remaining Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | PJJ | AA | Update open case list. | 0.80 | 350.00 | $280.00 |
| 10/04/2017 | MSP | AA | Telephone call with J. Lee re:  Status of default in Fowler matter. | 0.20 | 750.00 | $150.00 |
| 10/04/2017 | MSP | AA | Email exchange with D. Grassgreen, D. Reiss et al. re:  Proposal re:  Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 10/04/2017 | MSP | AA | Email exchange with J. Hunter re:  Funds in third | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    31

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | party hands, insurance company rescission action, etc. | | | |
| 10/04/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Tapper v. SFO, Fowler, Leal v. VONS, Armijo v. Nissan, etc. | 2.30 | 750.00 | $1,725.00 |
| 10/04/2017 | MSP | AA | Email exchange with A. Lavine re:  External hard drive with case information. | 0.10 | 750.00 | $75.00 |
| 10/04/2017 | BDD | AA | Preparation of template for App for Order and Declaration re Order shortening time on 542 motions; email M. Pagay and J. Hunter re same | 0.40 | 350.00 | $140.00 |
| 10/04/2017 | BDD | AA | Email M. Pagay re call received from attorney Scott Richardson (re Martinez v. GM) | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | AA | Review Wells Fargo closing bank statements; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/04/2017 | BDD | AA | Email M. Pagay, D. Grassgreen and J. Hunter re Wells Fargo closing bank statements | 0.10 | 350.00 | $35.00 |
| 10/05/2017 | DG | AA | Call with R. Jones re: Maximum Legal claims to collateral. | 0.40 | 975.00 | $390.00 |
| 10/05/2017 | DG | AA | Call with Malhar Pagay, Jim Hunter and PJ re: information on case costs and document files | 0.50 | 975.00 | $487.50 |
| 10/05/2017 | MSP | AA | Telephone call with D. Grassgreen, R. Jones re: Status of Maximum Legal, Teitelbaum funds. | 0.90 | 750.00 | $675.00 |
| 10/05/2017 | MSP | AA | Email exchange with R. Jones, D. Grassgreen, J. Hunter re:  Maximum Legal proposal re: Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 10/05/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Velasco v. MTA, Vaksberg, Nunez v. U-Haul, Fowler, Pitts v. San Bernardino, Pineda v. Riverside, Velasquez v. Super Center, Drexler, etc. | 3.20 | 750.00 | $2,400.00 |
| 10/05/2017 | MSP | AA | Review and analysis of case information requested by The Dominguez Firm; email exchange with P. Salceido re:  same (.10). | 1.10 | 750.00 | $825.00 |
| 10/05/2017 | MSP | AA | Address obtaining external hard drive containing download of debtor records; email exchange with J. Barrett re:  same (.20). | 1.60 | 750.00 | $1,200.00 |
| 10/05/2017 | PJJ | AA | Telephone call with D. Grassgreen and M. Pagay re third party funds that are potential sources of recovery. | 0.20 | 350.00 | $70.00 |
| 10/05/2017 | JKH | AA | Emails from Debra I. Grassgreen, Malhar S. Pagay, Hung Phan regarding potential fee recoveries, advocate liens, maximum legal asset purchase, Teitelbaum review documents and office conferences with Malhar S. Pagay, telephone conferences with Debra I. Grassgreen and Jones | 3.00 | 895.00 | $2,685.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:    32

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same (2.8); Emails Malhar S. Pagay, Barrett regarding external hard drive, office conference with Malhar S. Pagay regarding same (.2). | | | |
| 10/05/2017 | PJJ | AA | Update open case list and third party funds tracking. | 0.30 | 350.00 | $105.00 |
| 10/06/2017 | MSP | AA | Telephone call with A. Lewis re: Lien claim re: Leal v. VONS. | 0.20 | 750.00 | $150.00 |
| 10/06/2017 | MSP | AA | Telephone call with J. Kar re: Request to waive lien (Mendoza v. Bell); email exchange with J. Kar and J. Barrett re: same (.20); review documents provided by counsel (.80). | 1.20 | 750.00 | $900.00 |
| 10/06/2017 | MSP | AA | Address retention of and access to external drive containing download of debtor's SmartAdvocate data claimed by J. Barrett; office meetings with J. Hunter, J. Barrett and email exchanges with J. Barrett, D. Affeld, et al. re:  same (1.70). | 3.60 | 750.00 | $2,700.00 |
| 10/06/2017 | MSP | AA | Email exchange with P. Salcerdo, D. Grassgreen, et al. re: Nunez v. U-Haul status. | 0.10 | 750.00 | $75.00 |
| 10/06/2017 | JKH | AA | Emails, office conferences with Malhar S. Pagay regarding external hard drive, research stay issues and office conference with Barrett regarding same. | 2.40 | 895.00 | $2,148.00 |
| 10/08/2017 | MSP | AA | Email exchange with D. Grassgreen re:  Fretz v. Bourgeois matter. | 0.10 | 750.00 | $75.00 |
| 10/09/2017 | MSP | AA | Telephone call with G. Peacock re: Payee for settlement check (Ruiz v. LA). | 0.20 | 750.00 | $150.00 |
| 10/09/2017 | MSP | AA | Email exchange with P. Salcerdo, D. Grassgreen, et al. re:  Resolution of Vasquez v. SSA Marine proceeding. | 0.10 | 750.00 | $75.00 |
| 10/10/2017 | MSP | AA | Email exchange with J. Kar, J. Barrett, D. Grassgreen re:  Request for estate waiver of lien; trustee request for additional information (Mendoza v. Bell). | 0.80 | 750.00 | $600.00 |
| 10/10/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Mendoza v. Bell, Vasquez v. SSA Marine, etc. | 1.90 | 750.00 | $1,425.00 |
| 10/10/2017 | BDD | AA | Email M. Pagay re Notice of Pendency/Lien re Mendoza v. Bell | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | MSP | AA | Telephone conference with J. Kar re: request to waive lien (Mendoza v. Bell) | 0.40 | 750.00 | $300.00 |
| 10/11/2017 | MSP | AA | Email exchange with G. Peacock re: Payee information for settlement checks | 0.10 | 750.00 | $75.00 |
| 10/11/2017 | MSP | AA | Address correspondence/ calls from counsel re: various former debtor matters, including Martinez v. GM, Mendoza v. Bell, etc. | 1.40 | 750.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    33

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2017 | MSP | AA | Email exchange with Stanley E. Goldich re: Attorneys' lien issue research (.1); Review and research same | 1.10 | 750.00 | $825.00 |
| 10/11/2017 | BDD | AA | Email M. Pagay re turnover motions | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BDD | AA | Return calls to 5 former Layfield clients | 0.70 | 350.00 | $245.00 |
| 10/11/2017 | BDD | AA | Email M. Kulick re Notice of Lien/Pendency re Mendoza v. Bell | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BDD | AA | Email J. Kar re Mendoza v. Bell Notice of Pendency/Lien | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BDD | AA | Email M. Pagay and D. Grassgreen re Notice of Pendency/Lien | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BDD | AA | Email M. Kulick re Mendoza v. Bell Notice of Pendency/Lien | 0.10 | 350.00 | $35.00 |
| 10/11/2017 | BDD | AA | Email M. Pagay re Guman v. Ratchford and checks received | 0.20 | 350.00 | $70.00 |
| 10/12/2017 | JKH | AA | Emails from Malhar S. Pagay, Kar regarding Mendoza, sending notices of Pendency to referring attorneys and office conference Malhar S. Pagay regarding same, lien status regarding referring attorney (.10). | 0.30 | 895.00 | $268.50 |
| 10/12/2017 | MSP | AA | Draft correspondence to J. Kar, et al. re: Trustee's refusal to immediately waive lien rights, defendant's counsel's actions, absence of settlement, etc. (.5); and analysis of dispute | 1.50 | 750.00 | $1,125.00 |
| 10/12/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Jacobs v. LA, Burke, Habegger, etc. | 1.10 | 750.00 | $825.00 |
| 10/12/2017 | MSP | AA | Analysis of debtor and related records obtained from external hard drive re: potential litigation recovery assets. | 3.80 | 750.00 | $2,850.00 |
| 10/12/2017 | BDD | AA | Email J. Ham at Pansky Markle re monies due (from work performed on behalf of L&B) | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | BDD | AA | Emails P. Jeffries re client documents. | 0.20 | 350.00 | $70.00 |
| 10/12/2017 | BDD | AA | Emails M. Kulick re additional client docs received for and forwarding to new counsel | 0.20 | 350.00 | $70.00 |
| 10/12/2017 | BDD | AA | Email P. Jeffries re call from Pansky Markle re funds due trustee | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | BDD | AA | Email M. Pagay re Barrett hard drive containing debtor case and case data. | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | BDD | AA | Review client docs received and email M. Kulick re same. | 0.40 | 350.00 | $140.00 |
| 10/12/2017 | BDD | AA | Email M. Kulick re Hasid v. Suzuki (former debtor) | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | BDD | AA | Email M. Pagay re Mendoza v. Bell lien | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    34

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2017 | BDD | AA | Email M. Kulick re tracking chart for former debtor client costs | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | BDD | AA | Email M. Pagay re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 10/13/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Pusateri v. Toyota, Carpenter, etc. | 0.60 | 750.00 | $450.00 |
| 10/16/2017 | BDD | AA | Review former client documents received from J. Barrett; email M. Kulick re same | 0.50 | 350.00 | $175.00 |
| 10/17/2017 | MSP | AA | Telephone conference with J. Eiler re: Status and impact of bankruptcy case (Mitchell v. Denny's) | 0.20 | 750.00 | $150.00 |
| 10/17/2017 | MSP | AA | Telephone conference with D. Felsenthal re: Identification of plaintiff's counsel | 0.40 | 750.00 | $300.00 |
| 10/17/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Leal v. VONS, Johnson v. San Diego, etc. | 1.10 | 750.00 | $825.00 |
| 10/17/2017 | BDD | AA | Review J. Barrett hard drive re information re Georgina Lea v. Vons costs and fees; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 10/17/2017 | BDD | AA | Email M. Pagay re attorney lien (re Georgina Leal v. Vons) | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | AA | Review re Georgina Leal v. Vons; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 10/18/2017 | BDD | AA | Call to Ashley Adcock at Dept of Health re Medical reimbursement for 60 cases | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | MSP | AA | Telephone conference with G. Peacock re: Cost information relating to settling cases (Ruiz v. LA; Pitts v. San Bernardino) | 0.20 | 750.00 | $150.00 |
| 10/19/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Koistra v. San Diego, Vasquez v. SSA Marine, Castellanos v. Moshayedi, etc. | 2.90 | 750.00 | $2,175.00 |
| 10/19/2017 | MSP | AA | Review and analyze litigation tracking information, propose modifications to same; Email exchange with Patricia Jeffries, B. Dassa (.1) | 1.80 | 750.00 | $1,350.00 |
| 10/19/2017 | MSP | AA | Email exchange with J. Barrett, B. Dassa, et al. re: Claims relating to Teitelbaum litigation | 0.20 | 750.00 | $150.00 |
| 10/19/2017 | MSP | AA | Telephone conference with C. Moreno re: Case information, disposition of settlement check | 0.20 | 750.00 | $150.00 |
| 10/19/2017 | MSP | AA | Email exchange with Debra Grassgreen, B. Dassa, Patricia Jeffries re Estimated cost of distribution of claims bar date notice/notice of chapter 11 case and of state's attorney lien, potential reduction in parties to serve and basis therefor; review information re: same | 1.90 | 750.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    35

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2017 | BDD | AA | Email I. Aronovici (former debtor client) re case status. | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | AA | Review J. Barrett hard drive re Castellanos v. Moshayedi documents; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/19/2017 | BDD | AA | Email M. Pagay re J. Barrett email re Castellanos v. U-Haul | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | AA | Email M. Pagay re call from Ashley Adcock re Medical payments due on debtor cases | 0.10 | 350.00 | $35.00 |
| 10/20/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Feero, etc. | 0.70 | 750.00 | $525.00 |
| 10/20/2017 | BDD | AA | Email D. Grassgreen re call from Ashley Adcock (State of CA) re Medical payments | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Velasco v. LACMTA, Redden, etc. | 1.50 | 750.00 | $1,125.00 |
| 10/23/2017 | BDD | AA | Email A. Despujol at Ulich Ganion re settlement of Velasco v. LACMTA | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Email M. Pagay re 3rd party funds tracking | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Call with M. Pagay re service of Notice of Commencement of Case and Bar Date and Lien. | 0.20 | 350.00 | $70.00 |
| 10/23/2017 | DG | AA | Call with First Recovery re: medical lien. | 0.20 | 975.00 | $195.00 |
| 10/23/2017 | MSP | AA | Telephone conference with J. Hunter, B. Dassa re: Service of bar date notice/notice of chapter 11 case and attorney lien and other issues; Email exchange with B. Dassa, et al. re: same (.1) | 0.70 | 750.00 | $525.00 |
| 10/23/2017 | BDD | AA | Email M. Pagay re service of Notice of Commencement of Case Bar Date and attorney lien. | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Call from Kent Law re settlement of case of Kramlett (former debtor client) | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Confer with L. Sneed re service of Notice of Case Commencement and Bar Date and attorney lien. | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Email M. Kulick re service of Notice of Commencement of Case and Bar Date and attorney lien. | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Confer with M. Pagay re litigation tracking chart | 0.20 | 350.00 | $70.00 |
| 10/23/2017 | BDD | AA | Email M. Kulick re documentation re Kay Duncan | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | AA | Email P. Jeffries re litigation tracking chart | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | MSP | AA | Review and analysis of estate funds held or to be held by third parties; email exchange with P. Jeffries, B. Dassa, et al. re:  same (.10). | 0.70 | 750.00 | $525.00 |
| 10/24/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Montanari, | 3.30 | 750.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    36

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tousignant v. 7-Eleven, Zavala v. Union Pacific, etc. | | | |
| 10/24/2017 | BDD | AA | Email P. Jeffries re litigation tracking chart | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | AA | Email M. Pagay re Notices of Pendency/liens tracking chart | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | AA | Email P. Jeffries re litigation tracking charts | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | AA | Email M. Kulick re tracking of Notices of Pendency/liens | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | AA | Work on revisions to debtor client litigation matters chart; emails to/conferences with M. Kulick re same; emails M. Pagay re same | 1.20 | 350.00 | $420.00 |
| 10/25/2017 | MSP | AA | Telephone call with J. Henry re:  Kramlet v. Stimac settlement. | 0.20 | 750.00 | $150.00 |
| 10/25/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Pineda v. Riverside, Villegas v. County of San Bernardino, Kramlet v. Stimac, etc. | 2.50 | 750.00 | $1,875.00 |
| 10/25/2017 | MSP | AA | Continue review and analysis of litigation information, including external drive data, re: potential litigation funds tracking; email exchange with P. Jeffries, et al. re:  same. | 3.40 | 750.00 | $2,550.00 |
| 10/25/2017 | MSP | AA | Email exchange with R. Jones re:  Case update, status of recoveries, etc. | 0.10 | 750.00 | $75.00 |
| 10/25/2017 | PJJ | AA | Review third party funds analysis re potential recoveries. | 0.50 | 350.00 | $175.00 |
| 10/25/2017 | BDD | AA | Email M. Kulick re 3rd party funds received by Trustee to date | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Email P. Jeffries re third party funds tracking | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Addition of information to 3rd party tracking chart re Villegas v. County of San Bernardino; email M. Pagay re same | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Email P. Jeffries re disbursement charts re Nunez v. Uhaul and Pineda v. County of Riverside | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Confer with J. Hunter and email re same re docs available to ascertain status/seek payment on account of various fee/cost claims; email J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 10/25/2017 | BDD | AA | Email M. Kulick re comprehensive case list | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Review documents re Villegas v. County of San Bernardino, including Notice of Pendency and service on James Desimone Law; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/25/2017 | BDD | AA | Email M. Kulick re service of Notice of Pendency/liens re Villagas v. County of San | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bernardino on Desimone Law and Bohm Law Group | | | |
| 10/25/2017 | BDD | AA | Review SmartAdvocate and debtor records re docs available to ascertain status/seek payment on account of various debtor fee/cost claims; email M. Pagay re same | 1.20 | 350.00 | $420.00 |
| 10/25/2017 | BDD | AA | Email M. Pagay re former debtor clients case list | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Email M. Kulick re former debtor clients case list | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Email M. Pagay re message from Jonathan Henry at Kent Law re Linda Cramlet settlement | 0.10 | 350.00 | $35.00 |
| 10/25/2017 | BDD | AA | Review case records for information re Cramlet v. Stimac; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | MSP | AA | Telephone call with M. Bloom re:  Leal v. VONS case information re:  lien. | 0.30 | 750.00 | $225.00 |
| 10/26/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Johnson, Alfaro v. Penske Truck, Thomas v. Trader Joe's, Zavala v. Union Pacific, Correa, etc. | 3.20 | 750.00 | $2,400.00 |
| 10/26/2017 | MSP | AA | Continue review and analysis of litigation information re:  funds tracking; email exchange with P. Jeffries, et al. re:  same. | 2.90 | 750.00 | $2,175.00 |
| 10/26/2017 | MSP | AA | Email exchange with D. Law, J. Hunter re:  Creditor inquiry re:  litigation and insurance coverage. | 0.10 | 750.00 | $75.00 |
| 10/26/2017 | PJJ | AA | Review client files re potential litigation recoveries. | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | BDD | AA | Update 3rd party funds tracking chart; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | BDD | AA | Email M. Pagay and D. Grassgreen re return of client funds from Pansky Markle to Trustee | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | PJJ | AA | Review J. Barrett hard drive containing client litigation and fee/cost records and update client file listings. | 2.50 | 350.00 | $875.00 |
| 10/26/2017 | BDD | AA | Email P. Jeffries re case documents and update of client matter tracking chart | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | BDD | AA | Email L. Sneed re service of bar date notice and attorney lien. | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Pitts v. San Bernardino, etc. | 0.80 | 750.00 | $600.00 |
| 10/27/2017 | BDD | AA | Email J. Barrett re Juarez v. Champion Chrysler Jeep Dodge | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | PJJ | AA | Review J. Barrett drive for retainer agreements and other information. | 1.30 | 350.00 | $455.00 |
| 10/27/2017 | PJJ | AA | Review client case files. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    38

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2017 | MSP | AA | Address correspondence/calls from counsel re: various former debtor matters, including Pusateri v. Toyota, Castellanos, Leal v. VONS, Medina, etc. | 3.30 | 750.00 | $2,475.00 |
| 10/30/2017 | PJJ | AA | Research Leal lien information. | 0.20 | 350.00 | $70.00 |
| 10/30/2017 | BDD | AA | Review documents for updating master case chart | 1.30 | 350.00 | $455.00 |
| 10/30/2017 | MSP | AA | Email exchange with D. Broeker re:  Finton S.D. Florida litigation. | 0.10 | 750.00 | $75.00 |
| 10/30/2017 | BDD | AA | Email M. Pagay re Leal v. Vons fee and cost information. | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | BDD | AA | Review files re costs for Juan Diego Medina; email M. Pagay and P. Jeffries re same | 0.20 | 350.00 | $70.00 |
| 10/31/2017 | PJJ | AA | Research, review and revise third party funds tracking. | 2.50 | 350.00 | $875.00 |
| 10/31/2017 | PJJ | AA | Review client data files. | 0.20 | 350.00 | $70.00 |
| 10/31/2017 | BDD | AA | Email P. Jeffries re 3rd party funds tracking of potential recoveries. | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Confer with J. Hunter re 3rd party tracking funds of potential recoveries. | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Email M. Pagay re master client litigation chart | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Email P. Jeffries re settlement of Luci Mitchell case | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Email M. Pagay re Luci Mitchell settlement and costs re same | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Email P. Jeffries re costs for Young v. R&R Express | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | AA | Call with Amira at Pocrass law firm re Sergio Saucedo and trustee's lien; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/31/2017 | BDD | AA | Email D. Grassgreen re call from Angela at Stryker law firm re L. Lopez minor's compromise | 0.10 | 350.00 | $35.00 |
| 11/01/2017 | MSP | AA | Email exchange with B. Dassa, P. Jeffries re:  Smith v. Barnes settlement, reissuance of check. | 0.30 | 750.00 | $225.00 |
| 11/01/2017 | MSP | AA | Email exchange with J. Henry re:  bankruptcy estate lien on Cramlet litigation. | 0.10 | 750.00 | $75.00 |
| 11/01/2017 | MSP | AA | Email exchange with P. Salcedo, P. Jeffries re: Romero v. Myers information, | 0.20 | 750.00 | $150.00 |
| 11/01/2017 | BDD | AA | Call with K. McDonough from Morey & Upton re Stephen Smith (former debtor client) re settlement of case; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/01/2017 | BDD | AA | Email M. Pagay re Judy Tousignant case | 0.10 | 350.00 | $35.00 |
| 11/01/2017 | BDD | AA | Work on updating master litigation tracking chart, including additional information re 3rd party funds, etc. | 5.80 | 350.00 | $2,030.00 |
| 11/01/2017 | BDD | AA | Email P. Jeffries re Teitelbaum v. Lyft | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    39

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2017 | BDD | AA | Email P. Jeffries re Pokusa v. Powell | 0.10 | 350.00 | $35.00 |
| 11/01/2017 | BDD | AA | Email P. Jeffries re judgment (Woods v. Anderson) | 0.10 | 350.00 | $35.00 |
| 11/01/2017 | BDD | AA | Email P. Jeffries re updating debtor former client matters chart | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | MSP | AA | Email exchange with S. Smith re:  Drexler v. Farmers' Insurance. | 0.10 | 750.00 | $75.00 |
| 11/02/2017 | MSP | AA | Review and analysis of master litigation data (.60), email exchange with P. Jeffries, B. Dassa re:  same (.10). | 0.70 | 750.00 | $525.00 |
| 11/02/2017 | MSP | AA | Email exchange with J. Hunter, J. Barrett re:  access to case information on external drive. | 0.10 | 750.00 | $75.00 |
| 11/02/2017 | MSP | AA | Email exchange with M. Bloom, et al. re:  Duncan v. Hilton. | 0.10 | 750.00 | $75.00 |
| 11/02/2017 | PJJ | AA | Update open case tracking file. | 3.50 | 350.00 | $1,225.00 |
| 11/02/2017 | BDD | AA | Email P. Jeffries re debtor former client matters chart | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | BDD | AA | Research case info for J. Hunter re fees and costs; confer with J. Hunter re same | 0.30 | 350.00 | $105.00 |
| 11/02/2017 | BDD | AA | Email P. Jeffries re debtor former client matters chart | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | BDD | AA | Confer with Angela at Hartsuyker Strtaman re minor's compromise for Liliana Lopez; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/02/2017 | BDD | AA | Email M. Pagay re Cramlett v. Stimac | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | BDD | AA | Email M. Pagay re Lucy Mitchell settlement | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | BDD | AA | Research court docket re Cramlett v. Stimac; email M. Pagay re seame | 0.20 | 350.00 | $70.00 |
| 11/02/2017 | BDD | AA | Email P. Jeffries re Cramlett v. Stimac | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | BDD | AA | Email P. Jeffries re debtor former client matters chart | 0.10 | 350.00 | $35.00 |
| 11/03/2017 | MSP | AA | Email exchange with P. Salcedo re:  Madrigal matter. | 0.10 | 750.00 | $75.00 |
| 11/06/2017 | BDD | AA | Review IOLTA account information; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 11/06/2017 | BDD | AA | Email M. Pagay re call received from attorney for former debtor client, Georgina Leal | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | AA | Confer with J. Hunter re Notices of Pendency/Liens | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | AA | Review filed notices of pendency/liens; email J. Hunter and M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 11/06/2017 | BDD | AA | Email J. Hunter re notices of pendency/liens | 0.10 | 350.00 | $35.00 |
| 11/07/2017 | MSP | AA | Email exchange with P. Salcedo, D. Grassgreen re: | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    40

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Fero case file. | | | |
| 11/07/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest. | 3.10 | 750.00 | $2,325.00 |
| 11/07/2017 | JKH | AA | Further research quantum meruit issues, preparation of response to Mendoza motion for relief from stay (1.7); Emails from, to Campo regarding Eissner litigation stay issues (.1). | 1.80 | 895.00 | $1,611.00 |
| 11/08/2017 | MSP | AA | Email exchange with K. Imaicela re:  Thomas v. Trader Joe's lien. | 0.10 | 750.00 | $75.00 |
| 11/08/2017 | MSP | AA | Telephone call with L Kaufman re:  Johnson litigation, unauthorized settlement, etc. (.30); email exchange re:  same (.10). | 0.40 | 750.00 | $300.00 |
| 11/08/2017 | MSP | AA | Review and address case status and records communications. | 2.30 | 750.00 | $1,725.00 |
| 11/08/2017 | BDD | AA | Review court docket re Johnson v. Skys the Limit Limousine; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/08/2017 | BDD | AA | Call with attorney Mike Madigan re Quintanella v. Rodriguez | 0.10 | 350.00 | $35.00 |
| 11/08/2017 | BDD | AA | Email M. Pagay re call from M. Madigan re Quintanilla v. Rodriguez | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | MSP | AA | Email exchange with J. Hunter, D. Grassgreen re: Quantum meruit caselaw. | 0.10 | 750.00 | $75.00 |
| 11/09/2017 | MSP | AA | Email exchange with S. Ritsema re:  Martinez v. GM settlement. | 0.10 | 750.00 | $75.00 |
| 11/09/2017 | BDD | AA | Email M. Pagay re check received re Cordero settlement | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | BDD | AA | Review wire transfers | 0.20 | 350.00 | $70.00 |
| 11/10/2017 | DG | AA | Call with J. Hunter re: Paris case and quantum meriuit claims and review case (.7); call with Jim Hunter re: Vasksburg settlement (.3) | 1.00 | 975.00 | $975.00 |
| 11/10/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest for fees. | 1.90 | 750.00 | $1,425.00 |
| 11/10/2017 | MSP | AA | Legal research and analysis re:  quantum meruit caselaw. | 4.10 | 750.00 | $3,075.00 |
| 11/10/2017 | JKH | AA | Review file, telephone conference with Smith regarding Vasquez fees (.2); Review files, telephone conference with Dominguez firm, Patricia Jeffries regarding Pineda, Nunez fees (.2); Review files, telephone conferences with Dubrovsky, Debra I. Grassgreen, Patricia Jeffries regarding Vaksberg fees, costs and preparation of memorandum to Malhar S. Pagay, Debra I. Grassgreen regarding same, suggested settlement structure (1.3); Emails, | 2.00 | 895.00 | $1,790.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    41

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone conferences with Debra I. Grassgreen regarding Paris decision (.3). | | | |
| 11/10/2017 | BDD | AA | Email P. Jeffries and M. Kulick re Sandra Fowler (former debtor client) | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | DG | AA | Call with J. Hunter and Malhar Pagay re: Paris case and recovery on Quantum Meruit claims | 0.30 | 975.00 | $292.50 |
| 11/13/2017 | MSP | AA | Telephone call with A. Lewis re:  estate's assertion of lien (Leal v. VONS). | 0.10 | 750.00 | $75.00 |
| 11/13/2017 | MSP | AA | Email exchange with J. Hunter, B. Dassa, et al. re: updating of litigation information to send to lender. | 0.30 | 750.00 | $225.00 |
| 11/13/2017 | MSP | AA | Email exchange with P. Jeffries, B. Dassa re: researching disposition of Yanez v. Midway matter. | 0.10 | 750.00 | $75.00 |
| 11/13/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest. | 3.30 | 750.00 | $2,475.00 |
| 11/13/2017 | PJJ | AA | Research client settlements. | 0.30 | 350.00 | $105.00 |
| 11/13/2017 | BDD | AA | Email M. Pagay re Esquire Bank and Wells Fargo deposits into trust account | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | JKH | AA | Telephone call from Smith regarding Vasquez fees and email regarding same (.2); Office conferences with Malhar S. Pagay regarding Quantum Meruit, case developments, fee recoveries (.6); Telephone conference, emails Kar, office conferences with Malhar S. Pagay, Beth D. Dassa regarding withdrawal of lien (Mendoza) and revise same (.6). | 1.40 | 895.00 | $1,253.00 |
| 11/13/2017 | BDD | AA | Email M. Pagay re matters & 3rd party tracking charts and potential litigation recoveries. | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Preparation of Notice of Withdrawal of Lien re Mendoza v. Bell; confer with J. Hunter re same | 0.40 | 350.00 | $140.00 |
| 11/13/2017 | BDD | AA | Email J. Hunter re trustee withdrawal of lien | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Email M. Kulick re lien withdrawal | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Confer with M. Pagay re withdrawal of trustee lien | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Email P. Jeffries re 3rd party funds tracking chart (re Yanez) | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Review file re Yanez v. Midway; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/13/2017 | BDD | AA | Email M. Pagay re inserting pending checks info into tracking chart | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Email P. Jeffries re 3rd party funds for potential recoveries. | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | AA | Email M. Kulick re chart re pending checks | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | MSP | AA | Email exchange with J. Hunter, J. Kar re:  Mendoza lien (.10); office meeting with J.Hunter re: same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    42

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.20). | | | |
| 11/14/2017 | JKH | AA | Telephone call from Johnson regarding Evanston settlement (.2); Office conferences, emails Malhar S. Pagay, emails from, to Kar regarding Mendoza stay issues (.4); Review Layfield answer to State Bar complaint (.2). | 0.80 | 895.00 | $716.00 |
| 11/14/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest. | 2.70 | 750.00 | $2,025.00 |
| 11/14/2017 | MSP | AA | Email exchange with K. Henry re:  Roecker v. Jazzercise matter, disposition of settlement, etc. | 0.40 | 750.00 | $300.00 |
| 11/14/2017 | MSP | AA | Review IOLTA account status (.3); email exchange with B. Dassa, E. Morgenstern re:  same (.20); telephone call with E. Morgenstern re:  same (.30). | 0.80 | 750.00 | $600.00 |
| 11/14/2017 | BDD | AA | Further research re IOLTA account amounts per M. Pagay request; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 11/14/2017 | BDD | AA | Preparation of letter to GEICO re turnover of funds re Cordero v. McManus; emails M. Pagay and M. Kulick re same~ | 0.30 | 350.00 | $105.00 |
| 11/14/2017 | BDD | AA | Email P. Jeffries re pending check info for 3rd party tracking | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | BDD | AA | Work on debtor master matters chart and 3rd party tracking chart to incorporate pending checks/payments; confer with M. Kulick/emails M. Kulick re same | 1.30 | 350.00 | $455.00 |
| 11/14/2017 | BDD | AA | Email M. Kulick re matters chart and potential revoery tracking. | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | BDD | AA | Email M. Pagay re Ruiz v. City of LA and Pitts v. County of San Bernardino settlements. | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | BDD | AA | Email M. Pagay re withdrawal of lien re Mendoza v. Bell | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | BDD | AA | Email M. Kulick re withdrawal of trustee lien re Mendoza v. Bell | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | MSP | AA | Email exchange with J. Hunter, J. Kar re:  Mendoza lien. | 0.10 | 750.00 | $75.00 |
| 11/15/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest. | 1.50 | 750.00 | $1,125.00 |
| 11/15/2017 | PJJ | AA | Update master litigation tracking chart. | 4.00 | 350.00 | $1,400.00 |
| 11/16/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest. | 3.00 | 750.00 | $2,250.00 |
| 11/16/2017 | PJJ | AA | Continue to update master litigation tracking chart. | 5.50 | 350.00 | $1,925.00 |
| 11/16/2017 | JKH | AA | Email from Henry C. Kevane and review Cadle | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    43

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | decision (.3); Emails from, to Kar, office conference with Beth D. Dassa regarding Mendoza withdrawal of lien, motion for stay (.3). | | | |
| 11/16/2017 | BDD | AA | Email J. Hunter re notice of withdrawal of lien for attorneys fees/costs re Mendoza v. Bell | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | BDD | AA | Email M. Kulick re Mendoza v. Bell lien withdrawal | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | BDD | AA | Email M. Pagay re Mendoza v. Bell lien withdrawal | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | BDD | AA | Review files re Lopez v. Labash; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/17/2017 | MSP | AA | Email exchange with S. Ritsema, P. Jeffries, J. Hunter re:  handling of Martinez v. GM settlement. | 0.30 | 750.00 | $225.00 |
| 11/17/2017 | MSP | AA | Email exchange with G. Eisenberg, B. Dassa re: estate's interest in Lucy Mitchell settlement. | 0.20 | 750.00 | $150.00 |
| 11/17/2017 | PJJ | AA | Continue to update master litigation tracking chart. | 8.30 | 350.00 | $2,905.00 |
| 11/17/2017 | BDD | AA | Review L. Mitchell payment received; email M. Pagay re same | 0.10 | 350.00 | $35.00 |
| 11/18/2017 | MSP | AA | Email exchange with J. Hunter re:  handling of Martinez v. GM settlement. | 0.20 | 750.00 | $150.00 |
| 11/19/2017 | MSP | AA | Email exchange with J. Hunter re:  handling of Martinez v. GM settlement. | 0.10 | 750.00 | $75.00 |
| 11/19/2017 | JKH | AA | Review Vaksberg cost documents regarding settlement, email Patricia Jeffries regarding same (.4); Review Martinez file attachments and emails from, to Malhar S. Pagay, Debra I. Grassgreen regarding analysis of same (1.7). | 2.10 | 895.00 | $1,879.50 |
| 11/20/2017 | MSP | AA | Email exchange with P. Jeffries, B. Dassa re: information to add to master litigation charts. | 0.10 | 750.00 | $75.00 |
| 11/20/2017 | MSP | AA | Address disposition of Martinez v. GM settlement; email exchange with J. Hunter, B. Dassa re:  same. | 0.40 | 750.00 | $300.00 |
| 11/20/2017 | MSP | AA | Address updates to master litigation tracking and assess estate's financial condition. | 2.00 | 750.00 | $1,500.00 |
| 11/20/2017 | MSP | AA | Review disposition of Pusateri v. Toyota; email exchange with D. Grassgree, P.Jeffries, B. Dassa, N. Stefanoski re:  transmission of file. | 0.50 | 750.00 | $375.00 |
| 11/20/2017 | PJJ | AA | Continue to update litigation tracking chart. | 2.20 | 350.00 | $770.00 |
| 11/20/2017 | JKH | AA | Emails with Malhar S. Pagay, Patricia Jeffries, telephone conferences with Malhar S. Pagay, Ritsema regarding Martinez, revise third party funds tracking chart. | 1.30 | 895.00 | $1,163.50 |
| 11/20/2017 | BDD | AA | Email M. Pagay re service of bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/20/2017 | BDD | AA | Email M. Kulick re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    44

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2017 | BDD | AA | Email M. Pagay re finalized notice of commencement/claims bar date and attorney lien | 0.10 | 350.00 | $35.00 |
| 11/20/2017 | BDD | AA | Call with S. Ritsema re Martinez v. Toyota Motor Co.; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/20/2017 | BDD | AA | Review files re former L&B client, Steven Smith; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/21/2017 | MSP | AA | Review lender litigation payout information and email P. Jeffries re:  comparing same to updated information for master litigation tracking. | 0.50 | 750.00 | $375.00 |
| 11/21/2017 | MSP | AA | Respond to calls from counsel re:  matters ready to settle; email exchange with P. Jeffries re: fee and cost information to be asserted by the estate. | 1.20 | 750.00 | $900.00 |
| 11/21/2017 | PJJ | AA | Review Advocate Capital lien status chart and update master litigation tracking chart with info. | 8.10 | 350.00 | $2,835.00 |
| 11/21/2017 | BDD | AA | Email J. Hunter re T. Smith re payment to Trustee of fees re Wilfredo and Julia Vasquez | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | BDD | AA | Email M. Pagay re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | BDD | AA | Call with T. Smith re payment to Trustee of fees re Wilfredo and Julia Vasquez | 0.10 | 350.00 | $35.00 |
| 11/22/2017 | PJJ | AA | Review and update litigation tracking chart. | 2.30 | 350.00 | $805.00 |
| 11/22/2017 | BDD | AA | Email P. Salcedo re call from Zelandia Fero (former debtor client) | 0.10 | 350.00 | $35.00 |
| 11/23/2017 | MSP | AA | Email exchange with P. Jeffries re: updates to master litigation tracking charts. | 0.10 | 750.00 | $75.00 |
| 11/24/2017 | BDD | AA | Email J. Hunter re email received from Scott Ritsema re Martinez v. GM | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | MSP | AA | Review correspondence and other documents directed to the debtor re:  potential assets and liabilities. | 2.10 | 750.00 | $1,575.00 |
| 11/27/2017 | MSP | AA | Finalize motion to approve settlement procedures for estate fee and cost claims and supporting declaration (2.30); email exchange with D. Grassgreen, J. Hunter re:  same (.10). | 2.40 | 750.00 | $1,800.00 |
| 11/27/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter re:  sample quantum meruit procedures order. | 0.10 | 750.00 | $75.00 |
| 11/27/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest, including Thomas v. Trader Joe's, Napier v. San Diego, et al. | 2.80 | 750.00 | $2,100.00 |
| 11/27/2017 | MSP | AA | Attention to ensuring master litigation chart is up to date based on new information received. | 1.90 | 750.00 | $1,425.00 |
| 11/27/2017 | PJJ | AA | Cross reference cost advance sheet form Advocate Capital with litigation tracking chart. | 1.40 | 350.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2017 | JKH | AA | Emails from, to Lucero regarding Napier action, fees and review documents regarding settlement of same. | 0.40 | 895.00 | $358.00 |
| 11/27/2017 | MSP | AA | Review final version of notice of chapter 11 case and of bar date and attorney lien before copying; email exchange with B. Dassa re:  same. | 0.20 | 750.00 | $150.00 |
| 11/27/2017 | BDD | AA | Email M. Pagay re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/28/2017 | MSP | AA | Email exchange with P. Salcedo, D. Grassgreen re: Yanez v. Midway matter. | 0.10 | 750.00 | $75.00 |
| 11/28/2017 | MSP | AA | Attention to ensuring master litigation chart is up to date based on new information received (.80); email exchange with P. Jeffries re:  same (.10). | 0.90 | 750.00 | $675.00 |
| 11/28/2017 | MSP | AA | Analysis of compiled documents to assess current estate asset base (.70); email exchange with P. Jeffries re:  same (.10). | 0.80 | 750.00 | $600.00 |
| 11/28/2017 | PJJ | AA | Research client costs for various open litigation matters. | 1.20 | 350.00 | $420.00 |
| 11/28/2017 | SJK | AA | Telephone conference with Malhar S. Pagay regarding proposed courses of action. | 0.30 | 895.00 | $268.50 |
| 11/28/2017 | SJK | AA | Research Arizona property buyer information. | 0.30 | 895.00 | $268.50 |
| 11/28/2017 | JKH | AA | Emails from, to Malhar S. Pagay, telephone conference with Leal counsel and review, analyze documents regarding Leal fees. | 0.50 | 895.00 | $447.50 |
| 11/28/2017 | BDD | AA | Email L. Sneed re service of bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/28/2017 | BDD | AA | Email M. Kulick re Notice of Pendency/Lien re Calvert v. Kelly | 0.10 | 350.00 | $35.00 |
| 11/28/2017 | BDD | AA | Review Esquire Bank documents; email M. Pagay re same; call to Feona Kahn at Esquire Bank re additional statements needed | 0.30 | 350.00 | $105.00 |
| 11/29/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest, including Ramirez; Thomas v. Trader Joe's; Vasquez v. SSA Marine; Stafford v. Guidice; Calvert v. Kelly; Smith, et al. | 2.90 | 750.00 | $2,175.00 |
| 11/29/2017 | MSP | AA | Email exchange with R. Pachulski, D. Grassgreen re:  Estate's financial condition. | 0.20 | 750.00 | $150.00 |
| 11/29/2017 | PJJ | AA | Review and update third party litigation chart with info from other corresponding charts and include source information. | 5.40 | 350.00 | $1,890.00 |
| 11/29/2017 | SJK | AA | Retrieve and review Arizona and Utah properties data. | 0.50 | 895.00 | $447.50 |
| 11/29/2017 | BDD | AA | Email M. Pagay re settlement check (Stafford v Guidice) | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    46

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2017 | BDD | AA | Email M. Pagay re Esquire Bank supplemental statements | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Update bank account tracking chart | 0.30 | 350.00 | $105.00 |
| 11/29/2017 | BDD | AA | Email L. Sneed re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email P. Jeffries re Thomas v. Trader Joe's | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email M. Pagay re Thomas v. Trader Joe's | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email J. Hunter re Vasqez v. SSA Marine case disbursements | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Review chart re client costs; email J. Hunter re same | 0.30 | 350.00 | $105.00 |
| 11/29/2017 | BDD | AA | Email P. Jeffries re Stafford v. Guidice | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email M. Kulick re Calvert v. Kelly documents received | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email M. Kulick re Amescua v. County of LA | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | AA | Email M. Pagay re Stafford v. Guidice settlement check | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | MSP | AA | Email exchange with P. Salcedo re:  information on The Dominguez Firm referred or associated matters. | 0.10 | 750.00 | $75.00 |
| 11/30/2017 | MSP | AA | Email exchange with H. Ehrenberg, D. Reiss re: amount of Teitelbaum funds held; telephone call with him re:  same. | 0.20 | 750.00 | $150.00 |
| 11/30/2017 | BDD | AA | Email L. Sneed re service of bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | BDD | AA | Update matters chart re Stafford v. Guidice | 0.10 | 350.00 | $35.00 |
| 12/01/2017 | MSP | AA | Telephone conference with P. Salcedo (1.00) re: status of pending cases in which debtor was previously involved; email exchange with P. Salcerdo re:  The Dominguez Firm co-counsel and referral information (.10); and review, analyze and follow-up on same. | 3.20 | 750.00 | $2,400.00 |
| 12/01/2017 | MSP | AA | Email exchange with D. Reiss re:  status of Teitelbaum funds. | 0.10 | 750.00 | $75.00 |
| 12/01/2017 | MSP | AA | Email exchange with D. Sherman re:  obtaining copy of client file, transition. | 0.10 | 750.00 | $75.00 |
| 12/01/2017 | JKH | AA | Telephone call from Peacock regarding Ruiz and Pitts cases, review files and preparation of memorandum to file regarding same. | 0.80 | 895.00 | $716.00 |
| 12/01/2017 | BDD | AA | Email M. Kulick re hard drives and search of client information | 0.10 | 350.00 | $35.00 |
| 12/01/2017 | BDD | AA | Email M. Kulick re filing of POS re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 12/01/2017 | BDD | AA | Email M. Pagay re proof of service on bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    47

Invoice 118366

December 31, 2017

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2017 | JKH | AA | Email Ritsema regarding Martinez fee split agreement. | 0.20 | 895.00 | $179.00 |
| 12/03/2017 | MSP | AA | Email exchange with J. Hunter, et al. re: resolution of Jacobs vs. LA, S. Lucero matters. | 0.10 | 750.00 | $75.00 |
| 12/03/2017 | MSP | AA | Email exchange with D. Grassgreen, B. Dassa re: handling of responses to Notice of Chapter 11 Case and Bar Date and attorney lien. | 0.10 | 750.00 | $75.00 |
| 12/03/2017 | MSP | AA | Revise "script" for creditor inquiries in response to service of Notice of Chapter 11 Case and Claims Bar Date. | 0.50 | 750.00 | $375.00 |
| 12/04/2017 | MSP | AA | Telephone conference with P. Salcerdo re: status of pending cases in which debtor was previously involved (1.0); email re: same (.10); complete further research re: cases with potential recoveries for bankruptcy estate. | 2.10 | 750.00 | $1,575.00 |
| 12/04/2017 | MSP | AA | Email exchange with R. Jones, et al. re: order re: procedures for disposition of fee matters. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter, P. Jeffries re: negotiations of certain client litigation matters, information contained in estate records, Jacobs v. LA, etc. | 0.30 | 750.00 | $225.00 |
| 12/04/2017 | MSP | AA | Email exchange with J. Hunter re: potential resolution of Pitts and Ruiz matters. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | MSP | AA | Address former client issues re: settlements allegedly secured by debtor without client authorization. | 1.80 | 750.00 | $1,350.00 |
| 12/04/2017 | MSP | AA | Email exchange with J. Hunter re: status of collection from matters with highest potential recovery. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | MSP | AA | Email exchange with P. Salcedo, J. Hunter re: status of resolution of Pineda matter. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | PJJ | AA | Update litigation claims chart. | 0.50 | 350.00 | $175.00 |
| 12/04/2017 | BDD | AA | Email L. Sneed re 12/1 service of bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | AA | Email M. Kulick re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | AA | Email M. Pagay re bar date and attorney lien notice | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | AA | Email M. Kulick re Reyes v. City of LA | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | AA | Email M. Pagay re Pineda v. County of Riverside | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter re: disposition of Jacobs matter. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | MSP | AA | Email exchange with G. Peacock, J. Hunter, P. Jeffries re: Pitts v. San Bernardino information for possible resolution. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    48

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2017 | MSP | AA | Email exchange with R. Pachulski, D. Grassgreen re: status update on Dominguez Firm matters, cash collateral use discussion. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | MSP | AA | Address disposition of settlements not agreed to by clients. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | MSP | AA | Review status of Johnson v. Sky's the Limit Limousine litigation. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | PJJ | AA | Research client costs and email J. Hunter re same. | 0.30 | 350.00 | $105.00 |
| 12/05/2017 | SJK | AA | Review and respond to memorandum from Malhar S. Pagay regarding Arizona and Utah properties. | 0.10 | 895.00 | $89.50 |
| 12/05/2017 | SJK | AA | Telephone conference with Arizona purchase representative regarding transaction. | 0.20 | 895.00 | $179.00 |
| 12/05/2017 | MSP | AA | Address and respond to issues re:  parties receiving bar date and attorney lien notice. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | PJJ | AA | Emails from/to creditors re bar date and attorney lien notice. | 0.20 | 350.00 | $70.00 |
| 12/05/2017 | BDD | AA | Email D. Grassgreen & M. Pagay re Notice of Pendency/Lien (Sison v. City of Palm Springs) | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | MSP | AA | Email exchange with P. Jeffries et al. re:  Debtor's records from box.com. | 0.20 | 750.00 | $150.00 |
| 12/06/2017 | MSP | AA | Email exchange with J. Kar, D. Grassgreen, et al. re: resolution of Mendoza matter, new request for indemnity. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | MSP | AA | Email exchange with P. Salcedo re:  status of The Dominguez Firm-associated cases. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | MSP | AA | Email exchange with P. Jeffries, J. Hunter re:  access to information on debtor on Bill.com and box.com. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | MSP | AA | Email exchange with S. Lucero, J. Hunter re: Napier v. San Diego. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | MSP | AA | Email exchange with L. Kaufman re:  Johnson v. Sky's Limousine. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | MSP | AA | Email exchange with P. Salcedo re:  request for cost information. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | PJJ | AA | Emails from/to M. Pagay re litigation matter (.1); Research re same (.2). | 0.30 | 350.00 | $105.00 |
| 12/06/2017 | SJK | AA | Follow up call to Arizona buyer regarding closing statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2017 | SJK | AA | Memorandum to Malhar S. Pagay regarding Arizona and Utah property issues. | 0.40 | 895.00 | $358.00 |
| 12/06/2017 | SJK | AA | Research Arizona purchaser information and memorandum to Malhar S. Pagay regarding same. | 0.20 | 895.00 | $179.00 |
| 12/06/2017 | JKH | AA | Telephone call from Peacock regarding fees issue (.3); Telephone call from Mehdizahel regarding | 1.30 | 895.00 | $1,163.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:      49

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | legal fees, review file regarding same (.4); Telephone conference with Kar, emails from, to Kar, Barrett regarding Mendoza fee resolution (.3); Email from Ritsema regarding Martinez case (.1); Emails regarding Box.com, Bill.com developments (.2). | | | |
| 12/06/2017 | MSP | AA | Email exchange with S. Khan re:  valuation of transferred Utah properties (.10); analyze valuation determination for potential trustee's sale. | 1.10 | 750.00 | $825.00 |
| 12/06/2017 | MSP | AA | Email exchange with S. Kahn re:  transfer of Arizona property. | 0.10 | 750.00 | $75.00 |
| 12/07/2017 | MSP | AA | Telephone conference with P. Salcedo re:  status of pending cases in which debtor was previously involved. | 1.60 | 750.00 | $1,200.00 |
| 12/07/2017 | MSP | AA | Email exchange with L. Kaufman re:  Johnson v. San Diego. | 0.10 | 750.00 | $75.00 |
| 12/07/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest, other assets, etc. | 2.10 | 750.00 | $1,575.00 |
| 12/08/2017 | MSP | AA | Revise motion to approve procedures re:  resolution of estate fee and cost claims; email exchange with D. Grassgreen, J. Hunter re:  same (.10). | 2.00 | 750.00 | $1,500.00 |
| 12/08/2017 | SJK | AA | Review Arizona closing sale documents and memorandum to Malhar S. Pagay regarding same. | 0.30 | 895.00 | $268.50 |
| 12/08/2017 | MSP | AA | Email exchange with S. Kahn re:  transferred Arizona property. | 0.10 | 750.00 | $75.00 |
| 12/09/2017 | MSP | AA | Review, analyze and update status of former client cases for purposes of determining action to collect; email exchange with B. Dassa, P. Jeffries et al. re:  same (.10). | 2.70 | 750.00 | $2,025.00 |
| 12/11/2017 | JKH | AA | Emails, telephone conference with P. Salcedo, email to Jones and review documents regarding Pineda and Vasquez matters (.9); Emails from Malhar S. Pagay, to Perlis and review revisions to Evanston settlement agreement and office conference with Malhar S. Pagay regarding same (.3); Emails R. Jones, Beth D. Dassa, Malhar S. Pagay regarding updating cases, office conferences with Beth D. Dassa and Malhar S. Pagay regarding same (.2). | 1.40 | 895.00 | $1,253.00 |
| 12/11/2017 | MSP | AA | Email exchange with R. Jones et al. re:  information on Advocate Capital collateral. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Email exchange with P. Salcedo et al. re:  Pineda declaration. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Email exchange with P. Salcedo, J. Hunter, et al. re:  Vasquez v. SSA Marine. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Email exchange with D. Grassgreen, P. Jeffries, et al. re:  former client litigation chart for lender. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2017 | MSP | AA | Email exchange with P. Saledo, P. Jeffries et al. re: Linares litigation cost information. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Continue to review, analyze and update status of former client cases for purposes of determining action to collect; email exchange with B. Dassa, P. Jeffries et al. re:  same (.10). | 1.90 | 750.00 | $1,425.00 |
| 12/11/2017 | MSP | AA | Review and comment on former client litigation tracking charts; email exchange with B. Dassa, P. Jeffries re:  same (.10). | 1.40 | 750.00 | $1,050.00 |
| 12/11/2017 | MSP | AA | Review and comment on revised client litigation tracking charts; email exchange with P. Jeffries re: same (.20). | 1.10 | 750.00 | $825.00 |
| 12/11/2017 | MSP | AA | Telephone call with P. Salcedo re:  Former client matters referred to Dominguez Firm; email exchange with P. Jeffries re:  same (.10). | 0.30 | 750.00 | $225.00 |
| 12/11/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  draft of motion to approve resolution procedures for estate fee and cost claims. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter et al. re: Pineda resolution. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | MSP | AA | Email exchange with P. Salcedo re:  cost information for resolution of matters associated with The Dominguez Firm (.10); review same. | 0.30 | 750.00 | $225.00 |
| 12/11/2017 | MSP | AA | Email exchange with P. Jeffries, B. Dassa re: revisions needed to 3rd party funds chart for lender. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | PJJ | AA | Update litigation tracking chart with notes from M. Pagay. | 6.60 | 350.00 | $2,310.00 |
| 12/11/2017 | SJK | AA | Review dispute between Arizona buyer and personal property seller and memorandum to Malhar S. Pagay regarding same. | 0.20 | 895.00 | $179.00 |
| 12/11/2017 | SJK | AA | Review memoranda form Utah lender and Malhar S. Pagay regarding relief from stay continuance and memorandum to Malhar S. Pagay regarding Utah specific issues. | 0.10 | 895.00 | $89.50 |
| 12/11/2017 | SJK | AA | Review memorandum from Malhar S. Pagay regarding potential Utah filing and then removal; identify issues and respond. | 0.30 | 895.00 | $268.50 |
| 12/11/2017 | SJK | AA | Research Utah lis pendens. | 0.30 | 895.00 | $268.50 |
| 12/11/2017 | BDD | AA | Email P. Jeffries re 3rd party funds chart | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | AA | Confer with J. Hunter re 3rd party funds update | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | AA | Email P. Jeffries re Vaksberg update re 3rd party funds | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | AA | Email J. Hunter re Pineda v. County of Riverside | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    51

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2017 | MSP | AA | Email exchange with P. Salcedo, J. Hunter, et al. re: Vasquez v. SSA Marine. | 0.10 | 750.00 | $75.00 |
| 12/12/2017 | MSP | AA | Email exchange with P. Salcedo, et al. re:  Veritext and other costs in Nunez matter. | 0.20 | 750.00 | $150.00 |
| 12/12/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter, et al. re: Pineda litigation attorney fee resolution. | 0.20 | 750.00 | $150.00 |
| 12/12/2017 | MSP | AA | Review Linares case and cost information; email exchange with P. Jeffries re:  same (.10). | 0.30 | 750.00 | $225.00 |
| 12/12/2017 | PJJ | AA | Telephone call with J. Hunter and Ty Webster re Smart Advocate program backup. | 0.30 | 350.00 | $105.00 |
| 12/12/2017 | PJJ | AA | Prepare list of cases to pursue litigation recoveries by J. Hunter. | 0.30 | 350.00 | $105.00 |
| 12/12/2017 | PJJ | AA | Research status of open litigation cases and update tracking. | 7.10 | 350.00 | $2,485.00 |
| 12/12/2017 | BDD | AA | Email M. Pagay re 3rd party funds tracking chart | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Email P. Jeffries re 3rd party funds chart | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Research information re 3rd party tracking and update chart re same (review dockets; send emails to counsel; make phone calls) | 4.00 | 350.00 | $1,400.00 |
| 12/12/2017 | BDD | AA | Email P. Jeffries re cases for J. Hunter to negotiate settlements. | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Confer with/email M. Kulick re 3rd party funds tracking | 0.30 | 350.00 | $105.00 |
| 12/12/2017 | BDD | AA | Email J. Hunter re Pineda case | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Email M. Kulick re cases worked on by J. Hunter for settlement recoveries. | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Email J. Hunter re update of status for 9 cases | 0.30 | 350.00 | $105.00 |
| 12/12/2017 | BDD | AA | Email P. Jeffries re info to insert into 3rd party tracking chart | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | BDD | AA | Email M. Pagay re updates to 3rd party tracking chart | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | MSP | AA | Email exchange with J. Hunter,  P. Jeffries, B. Dassa re:  motion to approve settlement with Evanston Insurance Company. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | AA | Email exchanges with R. Jones, J. Hunter, P. Salcedo, et al. re:  Pineda resolution of attorneys' fees. | 0.40 | 750.00 | $300.00 |
| 12/13/2017 | MSP | AA | Email exchange with G. Peacock re: Germaine-McIver v. County of Orange, Koistra v. County of San Diego. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | AA | Email exchange with P. Salcedo, J. Hunter, P. Jeffries, et al. re:  Proposed resolution re:  Fees in | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    52

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jimenez v. LACMTA matter; review same. | | | |
| 12/13/2017 | MSP | AA | Email exchange with P. Salcedo re:  Vasquez v. SSA Marine fee portion. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | AA | Email exchange with P. Salcedo re:  disbursement logistics. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | AA | Email exchange with J. Hunter re:  information on Ruiz and Pitts former client matters. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | AA | Review and analysis of potential high-recovery former client matters and determine status. | 2.70 | 750.00 | $2,025.00 |
| 12/13/2017 | MSP | AA | Telephone call with A. Homampour re:  Layfield disbursement of fees earned in Dominguez v. Crown Equipment Corp. matter; email exchange with D. Grassgreen, J. Hunter re:  same (.10). | 0.50 | 750.00 | $375.00 |
| 12/13/2017 | PJJ | AA | Research and email liens/invoices to M. Pagay. | 0.70 | 350.00 | $245.00 |
| 12/13/2017 | BDD | AA | Email P. Jeffries re calls to be made re 3rd party funds tracking | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | BDD | AA | Email M. Kulick re 3rd party funds tracking | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | BDD | AA | Numerous calls to both plaintiffs and defense counsel re 3rd party tracking of litigation recoveries. | 0.80 | 350.00 | $280.00 |
| 12/13/2017 | BDD | AA | Email J. Barrett re Alvarez v. Big Canyon Community Association | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | JKH | AA | Emails from, to Patricia Jeffries, Jones, Salcedo regarding Pineda and Jimenez cases and review, analyze documents regarding same, cost and fees split proposals (2.4); Email Richard M. Pachulski regarding Evanston agreement signature (.1); Emails from Malhar S. Pagay regarding Dominguez and Peacock cases and office conference with Malhar S. Pagay, telephone conference with Homampour and review documents regarding same (.6). | 3.10 | 895.00 | $2,774.50 |
| 12/13/2017 | BDD | AA | Email J. Hunter re R. Pachulski signed W9 re: receipt of fee payment. | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | MSP | AA | Email exchange with P. Salvedo, R. Jones, J. Hunter et al. re:  Jimenez v. LACMTA disposition of fee claims. | 0.20 | 750.00 | $150.00 |
| 12/14/2017 | MSP | AA | Email exchange with R. Jones, J. Hunter, et al. re: Pineda litigation fees and costs. | 0.10 | 750.00 | $75.00 |
| 12/14/2017 | MSP | AA | Email exchange with P. Salcedo et al. re:  cost report information on Romero litigation. | 0.10 | 750.00 | $75.00 |
| 12/14/2017 | MSP | AA | Email exchange with J. Hunter re:  negotiation of Stephen Smith fee amount. | 0.10 | 750.00 | $75.00 |
| 12/14/2017 | MSP | AA | Analyze pending former client litigation, review case information and update chart indicating likely source of estate funds; email exchange with P. | 3.30 | 750.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    53

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jeffries, B. Dassa re:  same (.10). | | | |
| 12/14/2017 | MSP | AA | Telephone call with F. Ford re:  Attorney request for Availes v. Bonilla payment; email exchange re: same (.20). | 0.50 | 750.00 | $375.00 |
| 12/14/2017 | SJK | AA | Research removal issues regarding Utah property. | 1.80 | 895.00 | $1,611.00 |
| 12/14/2017 | BDD | AA | Continue working on third party funds tracking chart; confer with M. Pagay re same | 3.10 | 350.00 | $1,085.00 |
| 12/14/2017 | BDD | AA | Confer with J. Hunter re updated funds tracking chart | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | BDD | AA | Confer with M. Pagay re further edits to funds tracking chart | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | MSP | AA | Email exchange with R. Jones re:  proposed revisions on Motion to Approve Estate Fee and Cost Claims Settlement Procedures. | 0.10 | 750.00 | $75.00 |
| 12/14/2017 | JKH | AA | Telephone call form Lucero regarding Napier settlement status (.2); Email, office conference with Beth D. Dassa, telephone conferences with Malhar S. Pagay and Kar regarding Mendoza v. Bell settlement check execution (5); Emails from, to Jones, Salcedo regarding Pineda, Jimenez fee split proposals (.6); Emails from Johnson to Richard M. Pachulski regarding Evanston agreement signatures (.1); Emails from, to Malhar S. Pagay regarding, telephone conference with McDonough and analyze documents regarding Smith case, fees (.5); Review Jones revisions to protocol motion (.2). | 2.10 | 895.00 | $1,879.50 |
| 12/14/2017 | BDD | AA | Email attorney G. Peacock re Koistra v. County of San Diego and Germaine-Melver v. County of Orange | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | BDD | AA | Email M. Pagay re Stephen Smith costs | 0.10 | 350.00 | $35.00 |
| 12/15/2017 | MSP | AA | Email exchange with R. Jones, P. Salcedo et al. re: Pineda litigation fee and cost proposal. | 0.10 | 750.00 | $75.00 |
| 12/15/2017 | MSP | AA | Email exchange with B. Dassa re:  updates to information for lender's chart re:  potential recoveries from former client litigation. | 0.10 | 750.00 | $75.00 |
| 12/15/2017 | MSP | AA | Email exchange with G. Pitts, J. Hunter re:  Pitts v. County of San Bernardino resolution. | 0.10 | 750.00 | $75.00 |
| 12/15/2017 | MSP | AA | Review and analysis of debtor documentation on Linares litigation; email exchange with P. Salcedo re:  same (.10). | 0.50 | 750.00 | $375.00 |
| 12/15/2017 | MSP | AA | Review and finalize information and analysis on former client litigation matters for which fee and cost recoveries are possible; email exchange with R. Jones re:  same (.10). | 3.40 | 750.00 | $2,550.00 |
| 12/15/2017 | MSP | AA | Review and finalize information and analysis on | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    54

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | former client litigation matters, | | | |
| 12/15/2017 | BDD | AA | Update 3rd party funds chart to incorporate M. Pagay edits; email M. Pagay re same | 1.10 | 350.00 | $385.00 |
| 12/15/2017 | BDD | AA | Email M Kulick re updates to 3rd party funds tracking chart | 0.10 | 350.00 | $35.00 |
| 12/15/2017 | JKH | AA | Emails to, from, office conference with Kar, office conference with Gini L. Downing regarding Mendoza check issues (.3); Email from Jones, to Salcedo regarding Pineda fees offer (.3); Emails from, to, telephone conferences with Peacock, to Jones regarding Pitts fees and analyze documents regarding same (.6). | 1.20 | 895.00 | $1,074.00 |
| 12/18/2017 | MSP | AA | Revise and finalize motion to approve procedures for the resolution of estate fee and cost claims and notice; email exchange with R. Jones re:  same (.10). | 1.00 | 750.00 | $750.00 |
| 12/18/2017 | MSP | AA | Email exchange with J. Howell, et al. re:  Estate lien on Saucedo matter. | 0.20 | 750.00 | $150.00 |
| 12/18/2017 | MSP | AA | Email exchange with M. Bloom, et al. re:  Estate lien on Thomas v. Trader Joe's litigation. | 0.10 | 750.00 | $75.00 |
| 12/18/2017 | JKH | AA | Emails regarding, office conferences with Richard M. Pachulski, Kar regarding Mendoza check (.2); Emails regarding Thomas fees and telephone conference with Bloom, analysis of documents regarding same (.5); Emails regarding initial analysis regarding Saucedo claim (.4); Emails to, from Malhar S. Pagay, office conference with Richard M. Pachulski regarding Evanston settlement, preparation of 9019, begin preparation of 9019 motion (1.1); Preparation, review tentatives regarding Evanston and Advocate cases (.4). | 2.60 | 895.00 | $2,327.00 |
| 12/18/2017 | BDD | AA | Review debtor records re Sergio Saucedo information; email J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | AA | Review docket re Sergio Saucedo; email J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 12/19/2017 | MSP | AA | Email exchange with R. Jones re:  former client litigation likely to yield recoveries, anticipated fees and expenses, Villegas litigation. | 0.40 | 750.00 | $300.00 |
| 12/20/2017 | MSP | AA | Email exchange with R. Jones and R. Pachulski re: Estate Fee and Cost Claims Settlement Procedures Motion, cash collateral use. | 0.40 | 750.00 | $300.00 |
| 12/20/2017 | MSP | AA | Review and address case status, records and communications re:  litigation in which estate asserts an interest, other assets, etc. | 1.80 | 750.00 | $1,350.00 |
| 12/20/2017 | PJJ | AA | Update 3rd party funds tracking report. | 0.20 | 350.00 | $70.00 |
| 12/20/2017 | MSP | AA | Telephone call with clerk re:  hearings on two | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    55

Invoice 118366

December 31, 2017

| Date | | | | Hours | Rate | Amount |
|------|--|--|--|-------|------|--------|
| | | | settlement motions and emails re:  same. | | | |
| 12/20/2017 | JKH | AA | Emails, telephone conferences with Howell, Kasreliovich regarding Saucedo case and review, analyze documents regarding same. | 1.70 | 895.00 | $1,521.50 |
| 12/21/2017 | MSP | AA | Revise estate fee and cost claims settlement procedures motion. | 2.30 | 750.00 | $1,725.00 |
| 12/21/2017 | MSP | AA | Email exchange with J. Hunter, et al. re  Pineda and Vasquez fee resolutions. | 0.10 | 750.00 | $75.00 |
| 12/21/2017 | MSP | AA | Finalize settlement motions re:  Evanston Insurance Company and Estate Fee and Costs Claims for filing; email exchange with clerks re:  hearings on same (.10). | 2.60 | 750.00 | $1,950.00 |
| 12/21/2017 | MSP | AA | Email exchange with D. Robinson, J. Hunter et al. re:  Joe Barrett request for continuance of hearings re:  settlement motions. | 0.10 | 750.00 | $75.00 |
| 12/21/2017 | BDD | AA | Email M. Kulick re estate fee and cost claims settlement procedures motion | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | AA | Revisions to 9019 motions; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 12/21/2017 | BDD | AA | Email L. Lee re estate fee and cost claims settlement procedures motion | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | AA | Email M. Kulick and S. Lee re service of 9019 motions | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | PJJ | AA | Compile list of potential defrauded settlements. | 1.00 | 350.00 | $350.00 |
| 12/22/2017 | MSP | AA | Email exchange with P. Salcedo, D. Grassgreen re: Dominguez Firm litigation list of former debtor matters. | 0.10 | 750.00 | $75.00 |
| 12/22/2017 | MSP | AA | Email exchanges with D. Robinson, J. Hunter, M. Perlis, et al. re:  Joe Barrett request for continuance of hearings re:  settlement motions. | 0.50 | 750.00 | $375.00 |
| 12/22/2017 | JKH | AA | Emails from, to Malhar S. Pagay, Perlis, Johnson regarding Barrett continuance request regarding Evanston and protocol motions. | 1.40 | 895.00 | $1,253.00 |
| 12/24/2017 | MSP | AA | Email exchange with J. Hunter, et al. re:  Nunez v. U-Haul cost allocation. | 0.10 | 750.00 | $75.00 |
| 12/24/2017 | JKH | AA | Emails from Salcedo, to Malhar S. Pagay, Beth D. Dassa, Patricia Jeffries and Jones regarding Nunez case and analysis of costs, fee split proposals. | 0.70 | 895.00 | $626.50 |
| 12/26/2017 | MSP | AA | Email exchange with J. Hunter, et al. re:  Nunez v. U-Haul cost allocation. | 0.10 | 750.00 | $75.00 |
| 12/26/2017 | JKH | AA | Telephone call from and telephone conference with fee counsel regarding Leal case (.2); Review notice regarding continued Evanston 9019 hearing and emails to, from Perlis regarding same (.1); Emails from Beth D. Dassa, to Jones regarding Nunez costs | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    56

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis (.1). | | | |
| 12/26/2017 | BDD | AA | Review case files re Nunez v. U-Haul; email J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 12/27/2017 | JKH | AA | Email from Jones, to Malhar S. Pagay regarding U.S. claims, Pineda questions. | 0.10 | 895.00 | $89.50 |
| 12/28/2017 | JKH | AA | Telephone conference with Sherman regarding Jacobs settlement and email Beth D. Dassa regarding withdrawal of Proof of Claim. | 0.20 | 895.00 | $179.00 |
| 12/28/2017 | BDD | AA | Email J. Hunter re withdrawal of claim (Jacobs v. City of LA) | 0.10 | 350.00 | $35.00 |
| 12/29/2017 | BDD | AA | Email M. Pagay re 3rd party funds tracking chart | 0.10 | 350.00 | $35.00 |
| 12/29/2017 | MSP | AA | Email exchange with R. Jones, et al. re:  possession of Teitelbaum fee. | 0.10 | 750.00 | $75.00 |
| 12/30/2017 | MSP | AA | Email exchange with J. Hunter, D. Grassgreen re: Barrett limited objection to estate fee and cost settlement procedures motion. | 0.10 | 750.00 | $75.00 |
| | | | | **595.10** | | **$381,638.00** |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2017 | MSP | AD | Email exchange with T. Wakefield, D. Grassgreen, et al. re:  access to personal property at storage unit. | 0.20 | 750.00 | $150.00 |
| 09/20/2017 | MSP | AD | Email exchange with T. Wakefield re:  request for release of personal property in storage. | 0.10 | 750.00 | $75.00 |
| 10/10/2017 | MSP | AD | Email exchange with T. Wakefield re:  Retrieval of personal items. | 0.10 | 750.00 | $75.00 |
| 10/24/2017 | MSP | AD | Email exchange with T. Wakefield, D. Grassgreen re:  Personal property located in Park City, UT. | 0.10 | 750.00 | $75.00 |
| 10/24/2017 | MSP | AD | Email exchange with T. Wakefield, D. Grassgreen re:  Personal property located in Park City, UT. | 0.30 | 750.00 | $225.00 |
| 10/31/2017 | MSP | AD | Email exchange with T. Wakefield re:  Retrieval of personal property from Park City, UT. | 0.10 | 750.00 | $75.00 |
| 11/01/2017 | MSP | AD | Email exchange with T. Wakefield, D. Grassgreen re:  personal property located at Utah premises. | 0.10 | 750.00 | $75.00 |
| | | | | **1.00** | | **$750.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2017 | MSP | BL | Review and analysis of malpractice insurance rescission issues and action; email exchange with D. Grassgreen, et al. re:  same (.10). | 0.50 | 750.00 | $375.00 |
| 09/05/2017 | MSP | BL | Email exchange with R. Jones re:  Philip Layfield information. | 0.10 | 750.00 | $75.00 |
| 09/12/2017 | MSP | BL | Email exchange with P. Layfield, D. Grassgreen, J. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    57

Invoice 118366

December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Hunter, et al. re: Layfield contact information. |  |  |  |
| 09/12/2017 | MSP | BL | Email exchange with P. Jeffries, J. Hunter, et al. re: law firm involvement in fraudulent transfer. | 0.20 | 750.00 | $150.00 |
| 09/14/2017 | JKH | BL | Telephone conference with Webster regarding background information (2.4); Emails, telephone conference with Debra I. Grassgreen regarding Webster insurance query and research, email Webster regarding same (.4); Review Jones, Waldo response regarding documents protocol and office conference with Malhar S. Pagay, review Layfield declaration regarding same (.4); Emails from, to Box.com regarding recovery of files (.4). | 3.60 | 895.00 | $3,222.00 |
| 09/18/2017 | BDD | BL | Call with P. Jeffries re adversary filing and critical dates | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | JKH | BL | Conference call with Heaton, Debra I. Grassgreen and Malhar S. Pagay regarding background information. | 1.00 | 895.00 | $895.00 |
| 09/25/2017 | MSP | BL | Email exchange with S. Havkin re: Evanston Insurance litigation (.10); research status of same (.40). | 0.50 | 750.00 | $375.00 |
| 10/03/2017 | MSP | BL | Email exchange with S. Kahn re: State law requirements re: lis pendens. | 0.10 | 750.00 | $75.00 |
| 10/04/2017 | JKH | BL | Emails from, to Patricia Jeffries regarding, review of, fees chart (.3); Emails from, to Malhar S. Pagay, Perlis, Johnson, telephone conference with Perlis and review pleadings, research regarding Evanston Insurance complaint, motion to withdraw (2.2). | 2.50 | 895.00 | $2,237.50 |
| 10/04/2017 | MSP | BL | Email exchange with J. Hunter, M. Perlis, et al. re: Evanston Insurance Company rescission litigation. | 0.20 | 750.00 | $150.00 |
| 10/09/2017 | JKH | BL | Office conference with Iain A. W. Nasatir regarding analysis of malpractice policy. | 0.10 | 895.00 | $89.50 |
| 10/09/2017 | MSP | BL | Email exchange with J. Hunter, et al. re: Evanston Insurance Company rescission litigation. | 0.10 | 750.00 | $75.00 |
| 10/17/2017 | JKH | BL | Emails regarding Maximum Legal conversion (.1); Review Teitelbaum complaint; Malhar S. Pagay emails regarding same and telephone conference with Malhar S. Pagay regarding same (.7); Emails from, to Johnson regarding Evanston service issues (.2). | 1.00 | 895.00 | $895.00 |
| 10/17/2017 | MSP | BL | Review Advocate Capital complaint vs. Maximum Legal (California) re: Teitelbaum funds; Email exchange with J. Hunter et al. re: same | 0.40 | 750.00 | $300.00 |
| 10/17/2017 | MSP | BL | Email exchange with J. Hunter, R. Johnson re: Service of Evanston Insurance Company rescission action | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    58

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2017 | MSP | BL | Telephone conference with J. Hunter re: Advocate Capital adversary proceeding, other litigation issues | 0.40 | 750.00 | $300.00 |
| 10/18/2017 | MSP | BL | Email exchange with R. Jones, Debra Grassgreen et al. re: Complaint against Maximum Legal (California), naming of trustee as defendant | 0.40 | 750.00 | $300.00 |
| 10/23/2017 | JKH | BL | Office conferences with Malhar S. Pagay and Richard M. Pachulski regarding strategy regarding malpractice insurer rescission action (.7); Telephone conference with Jones regarding same (.3). | 1.00 | 895.00 | $895.00 |
| 10/25/2017 | JKH | BL | Telephone call from Jones regarding malpractice insurance rescission case (.4); Review Pacer regarding service of complaint and office conference with Gini Downing regarding same (.3); Telephone conference with Johnson regarding potential resolution (.4). | 1.10 | 895.00 | $984.50 |
| 10/26/2017 | JKH | BL | Telephone call from Perlis regarding Evanston case status, request for information (.4); Emails from Malhar S. Pagay, to Campo regarding Eissner mediation (.2). | 0.60 | 895.00 | $537.00 |
| 10/27/2017 | JKH | BL | Emails from, to Campo regarding Eissner mediation, review pleadings regarding same. | 0.40 | 895.00 | $358.00 |
| 10/29/2017 | JKH | BL | Emails to, from Perlis regarding Evanston authorities. | 0.10 | 895.00 | $89.50 |
| 11/01/2017 | JKH | BL | Review malpractice policies, Campo email. | 0.10 | 895.00 | $89.50 |
| 11/02/2017 | JKH | BL | Email from Perlis regarding Evanston case law and office conference with Beth D. Dassa, review cited cases, research same (1.6); Office conferences with Malhar S. Pagay regarding emails to and from Barrett regarding use of hard drive (.3). | 1.90 | 895.00 | $1,700.50 |
| 11/15/2017 | JKH | BL | Telephone call from Perlis regarding Evanston settlement and preparation of answer to complaint (2.1); Emails from, to Robinson, office conference with Malhar S. Pagay regarding advocate relief from stay stipulation, emails Malhar S. Pagay, Jones regarding same (.4). | 2.50 | 895.00 | $2,237.50 |
| 11/17/2017 | JKH | BL | Preparation of answer to Advocate complaint (1.2); Email from Jones regarding settlement (.1). | 1.30 | 895.00 | $1,163.50 |
| 11/17/2017 | MSP | BL | Email exchange with R. Jones, et al. re:  potential partial resolution of litigation against California Attorney Lending. | 0.10 | 750.00 | $75.00 |
| 11/21/2017 | JKH | BL | Telephone conference with Jones regarding Advocate, Evanston adversaries, Quantum Meruit protocol motion and potential fee recoveries (.8); Emails, office conferences with Beth D. Dassa and telephone conference with Patricia Jeffries regarding Richard M. Pachulski check deposit issues (.4); | 2.30 | 895.00 | $2,058.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    59

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Emails regarding, review Napier file, recommend settlement (.4); Review docket regarding Finton refiled motion for relief from stay, other pending motions and emails to Malhar S. Pagay, Debra I. Grassgreen, from Malhar S. Pagay regarding same (.7). | | | |
| 11/28/2017 | MSP | BL | Email exchange with S. Kahn re: potential property transfer avoidance litigation. | 0.10 | 750.00 | $75.00 |
| 11/29/2017 | JKH | BL | Review Evanston settlement agreement, proposed judgment and telephone conference with Johnson regarding comments on same (.6); Emails from, to Beth D. Dassa, Salcedo, Jones regarding Vasquez and review, analyze documents regarding fee settlement analysis (1.1). | 1.70 | 895.00 | $1,521.50 |
| 11/30/2017 | JKH | BL | Email Jones regarding Advocate cross-claim (.1); Email Johnson regarding Evanston settlement issue (.2). | 0.30 | 895.00 | $268.50 |
| 12/04/2017 | JKH | BL | Telephone conference with Johnson regarding Evanston settlement agreement issues and email Debra I. Grassgreen, Malhar S. Pagay regarding same, preparation of 9019 motion (.4); Telephone conference with Johnson, emails Johnson and Jones regarding Evanston, Advocate Joint Status Reports (.8); Telephone call from Ritsema regarding Martinez fees issues; Office conference with Malhar S. Pagay and email Ritsema regarding same (.3); Emails and attachments regarding Jacobs fee and office conference with Malhar S. Pagay, email Jones regarding same (.6); Telephone conference with Rasch regarding Advocate preparation of Joint Status Report, emails regarding same (.5). | 2.60 | 895.00 | $2,327.00 |
| 12/04/2017 | MSP | BL | Email exchange with J. Hunter, D. Grassgreen re: proposed resolution of Evanston Insurance Company litigation. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | JKH | BL | Emails from Johnson, Robinson, Grivakes regarding Evanston Joint Status Report and review drafts regarding same (.3); Emails from, telephone conference with Yosihonis regarding Advocate Joint Status Report, finalizing same (.2); Emails from Box.com to and from Beth D. Dassa, Patricia Jeffries regarding file availability (.2); Email from Jones regarding Jacobs settlement approval (.1); Emails to, from Patricia Jeffries, Peacock regarding Pitts fee/costs settlement (.3). | 1.10 | 895.00 | $984.50 |
| 12/05/2017 | MSP | BL | Review Evanston Insurance Company litigation status report; email exchange with J. Hunter re: same. | 0.10 | 750.00 | $75.00 |
| 12/07/2017 | JKH | BL | Email from, telephone conference with Patricia | 4.00 | 895.00 | $3,580.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    60

Invoice 118366

December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Jeffries regarding Box.com, telephone conference with Webster regarding same (.6); Emails, telephone conference with Rasch regarding answer to Advocate cross-claim and preparation for same (2.8); Review Advocate answer to cross-claim (.4); Review Sison materials, emails regarding same (.2). |  |  |  |
| 12/11/2017 | MSP | BL | Review and comment on draft of judgment and proposed order resolving Evanston Insurance Company proceeding; email exchange with J. Hunter re:  same (.10). | 0.80 | 750.00 | $600.00 |
| 12/12/2017 | JKH | BL | Telephone conferences with Webster, Patricia Jeffries regarding Box files, etc. (.5); Emails, telephone conferences with Kar regarding Bell v. Mendoza, office conferences with Malhar S. Pagay regarding Trustee endorsement (.3); Emails, telephone conferences with Johnson regarding Evanston settlement documents and revise, finalize, office conferences with Malhar S. Pagay, Richard M. Pachulski and Beth D. Dassa regarding same, tax payer I.D. and 9019 motion issues (1.1); Emails regarding, update of litigation funds chart (.6); Emails from, to Jones regarding, analysis of, Pineda settlement (.4). | 2.90 | 895.00 | $2,595.50 |
| 12/12/2017 | MSP | BL | Email exchange with J. Hunter re: draft of judgment and proposed order resolving Evanston Insurance Company proceeding. | 0.10 | 750.00 | $75.00 |
| 12/12/2017 | BDD | BL | Email M. Pagay re 9019 motion to approve settlement between trustee & Evanston Insurance | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | MSP | BL | Email exchange with B. Dassa re:  Motion to approve settlement of Evanston Insurance Company proceeding. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | BDD | BL | Preparation of 9019 motion re settlement between Trustee and Evanston Insurance; email M. Pagay re same | 1.00 | 350.00 | $350.00 |
| 12/18/2017 | MSP | BL | Email exchange with J. Hunter re:  status conferences in Evanston Insurance Company and Advocate Capital adversary proceedings. | 0.10 | 750.00 | $75.00 |
| 12/18/2017 | MSP | BL | Email exchange with J. Hunter re:  execution of settlement agreement with Evanston Insurance Company, filing of motion to approve (.10); review of same and proposed order. | 0.40 | 750.00 | $300.00 |
| 12/18/2017 | MSP | BL | Finalize draft of motion to approve settlement with Evanston Insurance Company; email exchange with J. Hunter re:  same. | 1.50 | 750.00 | $1,125.00 |
| 12/18/2017 | BDD | BL | Confer with M. Pagay re 9019 motion (Evanston Insurance Co.) | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:      61

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2017 | JKH | BL | Attend status conferences regarding Evanston and Advocate cases (2.9); Draft, emails and telephone conference with Johnson regarding Evanston 9019 motion (3.2). | 6.10 | 895.00 | $5,459.50 |
| 12/19/2017 | MSP | BL | Email exchange with J. Hunter re:  Evanston Insurance Company settlement motion. | 0.10 | 750.00 | $75.00 |
| 12/19/2017 | BDD | BL | Email M. Kulick re 9019 motions to be filed | 0.10 | 350.00 | $35.00 |
| 12/19/2017 | BDD | BL | Email M. Kulick re service lists for 9019 motions | 0.10 | 350.00 | $35.00 |
| 12/20/2017 | JKH | BL | Proofread and revise Evanston 9019 motion and emails, telephone conference with Johnson, Malhar S. Pagay, Beth D. Dassa regarding same, preparation of Richard M. Pachulski declaration. | 1.80 | 895.00 | $1,611.00 |
| 12/20/2017 | MSP | BL | Email exchange with R. Johnson, J. Hunter, B. Dassa et al. re:  comments on Evanston Insurance Company (.30); review and revise same. | 1.20 | 750.00 | $900.00 |
| 12/20/2017 | MSP | BL | Email exchange with J. Hunter, R. Pachulski re: finalizing motion to approve settlement with Evanston Insurance Company. | 0.10 | 750.00 | $75.00 |
| 12/20/2017 | BDD | BL | Preparation of declaration of R. Pachulski re Motion to Approve Settlement With Evanston Insurance Company; email J. Hunter re same | 0.80 | 350.00 | $280.00 |
| 12/20/2017 | BDD | BL | Revisions to 9019 motion/R. Pachulski declaration re settlement with Evanston Insurance Co.; email J. Hunter re same | 0.40 | 350.00 | $140.00 |
| 12/21/2017 | JKH | BL | Revise, finalize and preparation for Evanston 9019 motion, Richard M. Pachulski declaration for filing, email, telephone conferences with Malhar S. Pagay, Beth D. Dassa and Richard M. Pachulski regarding same (1.8); Telephone call from Saucedo, email Jones Richard M. Pachulski regarding Pineda and Vasquez cases (.4); Telephone conference with Sherman regarding Jacobs case, proposed settlement (.2). | 2.40 | 895.00 | $2,148.00 |
| 12/21/2017 | BDD | BL | Email M. Pagay re Evanston 9019 motion | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | BL | Revisions to R. Pachulski declaration re: 9019 motion with Evanston Insurance Co; email J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | BL | Email M. Pagay re 9019 hearing date re Evanston Insurance. | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | BL | Email M. Kulick re settlement agreement re Evanston Insurance Co 9019 motion | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | MSP | BL | Email exchange with B. Dassa, et al. re:  Notice of rescheduled hearing re:  Evanston Insurance Company settlement motion; revise same (.30). | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:    62

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2017 | BDD | BL | Email M. Pagay re notice of rescheduled hearing re Evanston settlement motion | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | BDD | BL | Preparation of Notice of rescheduled hearing re Evanston 9019 motion; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 12/26/2017 | BDD | BL | Email N. Brown re notice of rescheduled hearing on Evanston 9019 motion | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | BDD | BL | Email M. Pagay re service of notice of rescheduled hearing re Evanston 9019 motion | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | BDD | BL | Email N. Brown re notice of rescheduled hearing re Evanston Insurance Co. | 0.10 | 350.00 | $35.00 |
| 12/29/2017 | JKH | BL | Telephone conference with Rasch regarding mediator selection for Advocate adversary (.1); Review first amended cross-claim in Advocate adversary, research timing, telephone conference with Robinson regarding additions and preparation of Answer to First Amended Cross-Claim (1.9). | 2.00 | 895.00 | $1,790.00 |
| | | | | **56.50** | | **$47,293.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/22/2017 | DG | CA | Call with Ira Kharasch re: new matter for R. Pachulski as trustee (.3); review initial court filings and searches (1.1); conference call with counsel for Maximum Legal (CA) re: background (1.2); call with counsel for Dominguez firm re: background (.1); call with counsel for Lender re: background (.8); review documents provided by Robert Labate (.5); assemble team and begin to organize case tasks and priorities (.7); update R. Pachulski re: same (.3); call with Debtor's counsel re: background (.8); review and analyze materials from Roger Jones re: trust accounts (.7); further call from Bob Labate re: hearing status and next steps (.4) | 6.90 | 975.00 | $6,727.50 |
| 08/22/2017 | MSP | CA | Email exchange with D. Grassgreen, et al. re: corporate information, etc. | 0.10 | 750.00 | $75.00 |
| 08/22/2017 | MSP | CA | Email exchange with D. Grassgreen, P. Jeffries re: initial case tasks. | 0.10 | 750.00 | $75.00 |
| 08/22/2017 | MSP | CA | Email exchange with D. Grassgreen, R. Pachulski, et al. re: status of information flow, initial discussions with interested parties, etc. | 0.10 | 750.00 | $75.00 |
| 08/22/2017 | PJJ | CA | Prepare notice of appearance of Chapter 11 Trustee in Maximum Legal (California), LLC case. | 0.40 | 350.00 | $140.00 |
| 08/22/2017 | PJJ | CA | Prepare critical dates memo. | 0.50 | 350.00 | $175.00 |
| 08/22/2017 | IDK | CA | Review of correspondence between R. Pachulski and Phil Layfield, debtor's counsel re his goals and background and court hearing today, and | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    63

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with Maximum Legal counsel (.3); Emails with R. Pachulski re case and staffing and next steps (.2); Emails and telephone conference with D Grassgreen re case background and next steps for today (.3); Emails with M Pagay re status of case (.1); Emails with D Grassgreen and P Jefferies re next steps for case and file (.1); Telephone conference with D Grassgreen re accounting and forensic support, and her emails with R. Pachulski re same (.2). | | | |
| 08/22/2017 | IDK | CA | Emails with Maximum Legal counsel re coordination of call today on case (.2); Attend conference call with Maximum Legal counsels and D Grassgreen re background and concerns (1.2). | 1.40 | 1025.00 | $1,435.00 |
| 08/22/2017 | IDK | CA | Emails with counsels to Advocate and D Grassgreen re case issues and next steps (1.0); Telephone conference with D Grassgreen re result of call and issues (.2). | 1.20 | 1025.00 | $1,230.00 |
| 08/22/2017 | IDK | CA | Emails with S. Havkin, Debtor's counsel, re need for call and coordination (.2);  Attend conference call with S. Havkin and D Grassgreen re case and Debtor's issues (.5); Telephone conference with D Grassgreen re same (.1); Telephone conference with S. Havkin re continuance of today's hearing (.1); Emails with S. Havkin re need for call with her client tomorrow and coordination (.2). | 1.10 | 1025.00 | $1,127.50 |
| 08/22/2017 | IDK | CA | Attend conference call with Dominguez counsels on case and issues and their concerns (.7). | 0.70 | 1025.00 | $717.50 |
| 08/23/2017 | MSP | CA | Telephone call with D. Grassgreen re:  action items investigate status of estate and next steps for trustee. | 0.20 | 750.00 | $150.00 |
| 08/23/2017 | DG | CA | Review and analyze Trustee Motion and Oppositions re: Layfield position re: allegations (1.1); conference call with Stella Havkin, Tina Talarychk and Ira Kharasch re: background and open issues (1.3); review case list and files sent by Havkin including bank account lists and vendor lists (.6); review and revise work in process List (.5); call with Ira Kharasch and Malhar Pagay re: open items and next steps (.5); review and respond to various emails from clients and referring attorneys re: overall case issues and next steps (.3); call with Roger Jones re: update (.4) | 4.70 | 975.00 | $4,582.50 |
| 08/23/2017 | DG | CA | Draft information request to Debtor | 0.50 | 975.00 | $487.50 |
| 08/23/2017 | PJJ | CA | Draft work in progress list. | 0.40 | 350.00 | $140.00 |
| 08/23/2017 | PJJ | CA | Update work in progress list. | 1.00 | 350.00 | $350.00 |
| 08/23/2017 | IDK | CA | Review of numerous emails from parties re ongoing issues (.4); Emails and telephone conferences with | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    64

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D. Grassgreen and M Pagay re next steps in case and issues, and trust fund info (1.0); Emails with Maximum Legal Counsel re same and their feedback on trust funds (.4). | | | |
| 08/24/2017 | PJJ | CA | Conference call with D. Grassgreen and M. Pagay re case strategies. | 0.80 | 350.00 | $280.00 |
| 08/25/2017 | PJJ | CA | Telephone call with S. Havkin, T. Talarchyk, D. Grassgreen, and M. Pagay re case status. | 1.00 | 350.00 | $350.00 |
| 08/26/2017 | MSP | CA | Telephone call with D. Grassgreen, et al. re: status of obtaining documentation, etc. | 0.50 | 750.00 | $375.00 |
| 08/26/2017 | MSP | CA | Telephone conference with R. Pachulski, D. Grassgreen re: status of obtaining documentation, property, and next steps. | 0.50 | 750.00 | $375.00 |
| 08/28/2017 | MSP | CA | Email exchange with D. Grassgreen, R. Labate, et al. re: anticipated next steps in case (.10); telephone conference re: same. | 0.50 | 750.00 | $375.00 |
| 08/28/2017 | MSP | CA | Review open action items, critical dates and other administrative items. | 1.80 | 750.00 | $1,350.00 |
| 08/28/2017 | PJJ | CA | Create case referral chart. | 0.20 | 350.00 | $70.00 |
| 08/28/2017 | PJJ | CA | Prepare NEF requests for D. Grassgreen and M. Pagay and file in Maximum Legal case. | 0.60 | 350.00 | $210.00 |
| 08/28/2017 | PJJ | CA | Efile NEF requests. | 0.20 | 350.00 | $70.00 |
| 08/28/2017 | PJJ | CA | Update critical dates memo, calendar entires and reminders. | 0.20 | 350.00 | $70.00 |
| 08/28/2017 | BDD | CA | Call with P. Jeffries re case matters | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | DG | CA | Prepare summary of open and priority items for Stella Havkin | 0.60 | 975.00 | $585.00 |
| 08/29/2017 | MSP | CA | Telephone call with D. Grassgreen re: review work in process and action items. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | MSP | CA | Email exchange with B. Dassa re: preparation of motion to correct conversion order to add order for relief. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | MSP | CA | Attention to opening of trustee bank accounts and other US Trustee and other administrative matters; email exchange with B. Dassa re: same (.10). | 0.50 | 750.00 | $375.00 |
| 08/29/2017 | PJJ | CA | Review emails from Tina re debtor story. | 0.80 | 350.00 | $280.00 |
| 08/29/2017 | BDD | CA | Email P. Jeffries re critical dates | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | CA | Work on 2002 service list; email M. Pagay re same | 0.40 | 350.00 | $140.00 |
| 08/29/2017 | BDD | CA | Email M. Pagay and D. Grassgreen re work in process; conf with M. Pagay re same | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | CA | Email M. Pagay re correcting Order for Relief | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | CA | Review Debtor filings re correcting order to convert | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case; email M. Pagay re same | | | |
| 08/30/2017 | DG | CA | Review and respond to S. Havkin responses to priority open items including review of attachments | 0.30 | 975.00 | $292.50 |
| 08/30/2017 | PJJ | CA | Prepare 2002 master service list. | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | BDD | CA | Preparation of Motion to Correct Order to Include Entry of Order for Relief; email M. Pagay re same | 1.30 | 350.00 | $455.00 |
| 08/30/2017 | BDD | CA | Email D. Grassgreen re Debtor change of address | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | BDD | CA | Review Notice of Commencement of Involuntary Bankruptcy Proceeding; email M. Pagay re same | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | MSP | CA | Email exchange with P. Jeffries, D. Grassgreen re: case status report. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 08/31/2017 | PJJ | CA | Prepare caption templates. | 0.50 | 350.00 | $175.00 |
| 08/31/2017 | PJJ | CA | Update master service list. | 0.20 | 350.00 | $70.00 |
| 08/31/2017 | PJJ | CA | Update work in progress and tracking charts. | 0.50 | 350.00 | $175.00 |
| 08/31/2017 | BDD | CA | Call with P. Jeffries re open issues | 0.10 | 350.00 | $35.00 |
| 09/01/2017 | DG | CA | Review updated work in process List | 0.20 | 975.00 | $195.00 |
| 09/01/2017 | MSP | CA | Email exchange with S. Havkin, B. Dassa, et al. re: 7-day package and other compliance and administrative open items. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | CA | Email exchange with R. Pachulski, et al. re:  Initial Debtor Interview. | 0.30 | 750.00 | $225.00 |
| 09/01/2017 | PJJ | CA | Add client/creditors to 2002 list. | 0.20 | 350.00 | $70.00 |
| 09/01/2017 | PJJ | CA | Conference call with M. Pagay, D. Grassgreen and B. Dassa re case updates/status. | 1.00 | 350.00 | $350.00 |
| 09/01/2017 | PJJ | CA | Update work in progress and critical dates. | 1.30 | 350.00 | $455.00 |
| 09/01/2017 | BDD | CA | Conference call with PSZJ team re open issues | 1.00 | 350.00 | $350.00 |
| 09/02/2017 | DG | CA | Review list of missing information for Initial Debtor Interview. | 0.40 | 975.00 | $390.00 |
| 09/02/2017 | MSP | CA | Email exchange with P. Jeffries, B. Dassa et al. re: information needed for Initial Debtor Interview. | 0.10 | 750.00 | $75.00 |
| 09/04/2017 | MSP | CA | Email exchange with P. Jeffries re:  initial case status report. | 0.10 | 750.00 | $75.00 |
| 09/04/2017 | MSP | CA | Email exchange with R. Pachulski re:  Initial Debtor Interview. | 0.10 | 750.00 | $75.00 |
| 09/04/2017 | MSP | CA | Review bank documents and prepare inquiries re: Initial Debtor Interview. | 0.90 | 750.00 | $675.00 |
| 09/05/2017 | PJJ | CA | Update case status report. | 1.00 | 350.00 | $350.00 |
| 09/05/2017 | PJJ | CA | Revise case status report. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    66

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2017 | DG | CA | Review and edit status report | 0.70 | 975.00 | $682.50 |
| 09/05/2017 | MSP | CA | Email exchange with D. Grassgreen, et al. re: questions for initial debtor interview. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | CA | Attend initial debtor interview and meeting with G. Baddin, D. Law, R. Pachulski. | 3.30 | 750.00 | $2,475.00 |
| 09/05/2017 | MSP | CA | Email exchange with D. Law, G. Baddin re:  7-day package draft from debtor. | 0.10 | 750.00 | $75.00 |
| 09/05/2017 | MSP | CA | Email exchange with P. Jeffries, D. Grassgreen, B. Dassa re: initial case status report. | 0.20 | 750.00 | $150.00 |
| 09/05/2017 | MSP | CA | Review and revise case status report; email exchange with D. Grassgreen re: same. | 0.20 | 750.00 | $150.00 |
| 09/05/2017 | BDD | CA | Call with D. Grassgreen and P. Jeffries re open issues | 0.20 | 350.00 | $70.00 |
| 09/05/2017 | BDD | CA | Call with US Trustee re initial debtor interview. | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email M. Pagay re initial debtor interview. | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email M. Kulick re ECF notifications | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email D. Grassgreen re open issues | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Research postmaster information re forwarding of all mail sent to debtor (.50); preparation of letters re same (.40); emails D. Grassgreen and M. Pagay re same (.10) | 1.00 | 350.00 | $350.00 |
| 09/05/2017 | BDD | CA | Email D. Grassgreen re mail forwarding | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email M. Kulick re letters to postmaster re forwarding of mail | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email D. Grassgreen re edits to postmaster letters (6) | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | BDD | CA | Email D. Grassgreen re order appointing ch. 11 trustee | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | DG | CA | Review updated work in process list | 0.20 | 975.00 | $195.00 |
| 09/06/2017 | DG | CA | Review CEO resignation and discuss with Malhar Pagay | 0.20 | 975.00 | $195.00 |
| 09/06/2017 | MSP | CA | Email exchange with D. Grassgreen, R. Pachulski, B. Dassa, et al. re:  trust accounts. | 0.20 | 750.00 | $150.00 |
| 09/07/2017 | DG | CA | Review work in process List and attend work in process call | 0.80 | 975.00 | $780.00 |
| 09/07/2017 | MSP | CA | All hands call re:  action items and work-in-process. | 1.00 | 750.00 | $750.00 |
| 09/07/2017 | MSP | CA | Email exchange with D. Reiss, D. Grassgreen, B. Dassa, et al. re:  contact information for principals, former employees, etc. | 0.20 | 750.00 | $150.00 |
| 09/07/2017 | PJJ | CA | Update work in process list. | 0.60 | 350.00 | $210.00 |
| 09/07/2017 | PJJ | CA | Conference call with PSZJ team re case status and strategies. | 1.00 | 350.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    67

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2017 | BDD | CA | Email M. Pagay re case status conference call | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | CA | Update work in process list | 0.20 | 350.00 | $70.00 |
| 09/07/2017 | BDD | CA | Conf call with PSZJ team re case status | 1.00 | 350.00 | $350.00 |
| 09/07/2017 | BDD | CA | Email PSZJ team re updated work in process list | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | CA | Email P. Jeffries re remaining addresses for cases in pre-litigation stage | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | CA | Email P. Jeffries re updated work in process list | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | CA | Email P. Jeffries re work in process list | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BDD | CA | Email M. Kulick re R. Pachulski  signature for numerous electronic filings of documents | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | CA | Email M. Pagay re master mailing list | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | CA | Email P. Jeffries re mailing addresses | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | CA | Email M. Kulick re master mailing list | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | CA | Review P. Jeffries charts re creation of master mailing list; confer with M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 09/08/2017 | BDD | CA | Email D. Grassgreen re order appointing R. Pachulski as ch. 11 trustee | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | CA | Email N. Brown re order appointing R. Pachulski as ch. 11 trustee | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | BDD | CA | Email M. Pagay re work in process list | 0.10 | 350.00 | $35.00 |
| 09/12/2017 | MSP | CA | Telephone call with G. Kane re:  receipt of notice of pendency of bankruptcy. | 0.10 | 750.00 | $75.00 |
| 09/12/2017 | PJJ | CA | Update 2002 list. | 0.20 | 350.00 | $70.00 |
| 09/12/2017 | PJJ | CA | Return creditor calls. | 0.30 | 350.00 | $105.00 |
| 09/12/2017 | BDD | CA | Confer with P. Jeffries re work in process list; update work in progress list | 0.20 | 350.00 | $70.00 |
| 09/14/2017 | PJJ | CA | Update work in process. | 1.00 | 350.00 | $350.00 |
| 09/14/2017 | BDD | CA | Email M. Pagay re work in process. | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | MSP | CA | All hands work in process status call. | 0.90 | 750.00 | $675.00 |
| 09/15/2017 | PJJ | CA | Update work in process list. | 0.50 | 350.00 | $175.00 |
| 09/15/2017 | PJJ | CA | Participate in PSZJ team work in process call. | 0.90 | 350.00 | $315.00 |
| 09/15/2017 | BDD | CA | Call with PSZJ team re work in process. | 0.90 | 350.00 | $315.00 |
| 09/15/2017 | BDD | CA | Email M. Kulick re master mailing list | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | PJJ | CA | Create list of client communications. | 1.00 | 350.00 | $350.00 |
| 09/18/2017 | PJJ | CA | Telephone call with Steven Solender re case transfers. | 0.20 | 350.00 | $70.00 |
| 09/18/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    68

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | PJJ | CA | Update creditor matrix. | 0.40 | 350.00 | $140.00 |
| 09/18/2017 | BDD | CA | Email M. Pagay re filing of updated master mailing list with court | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | CA | Call with P. Jeffries re misc. case tasks | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | CA | Email M. Kulick re filing updated master mailing list with the court | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | CA | Email M. Kulick re creditor Annalisa Hughes change of address | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | MSP | CA | Telephone call with R. Heaton, D. Grassgreen, J. Hunter re:  case information and status of trustee's investigation. | 1.10 | 750.00 | $825.00 |
| 09/19/2017 | MSP | CA | Appear at chapter 11 case status conference. | 3.90 | 750.00 | $2,925.00 |
| 09/19/2017 | MSP | CA | Review court's tentative re:  chapter 11 case status conference; email exchange with R. Pachulski, D. Grassgreen re:  same (.10). | 0.20 | 750.00 | $150.00 |
| 09/19/2017 | PJJ | CA | Work on creditor matrix. | 7.50 | 350.00 | $2,625.00 |
| 09/19/2017 | BDD | CA | Updates to master mailing list | 0.20 | 350.00 | $70.00 |
| 09/19/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | CA | Begin reviewing mail forwarded from debtor offices | 0.30 | 350.00 | $105.00 |
| 09/19/2017 | BDD | CA | Email M. Pagay re debtor forwarded mail | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | CA | Email P. Jeffries and M. Kulick re creditor matrix. | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | CA | Email Kally at Bordin Martorell v. Duncan v. Hilton substitution | 0.10 | 350.00 | $35.00 |
| 09/21/2017 | BDD | CA | Email D. Grassgreen re Irvine post office notification | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | MSP | CA | Draft order amending conversion order to include order for relief. | 0.70 | 750.00 | $525.00 |
| 09/25/2017 | MSP | CA | Email exchange with B. Dassa re:  forwarded mail from debtor. | 0.10 | 750.00 | $75.00 |
| 09/25/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | PJJ | CA | Update work in progress list. | 1.00 | 350.00 | $350.00 |
| 09/25/2017 | PJJ | CA | Work on creating creditor matrix. | 4.30 | 350.00 | $1,505.00 |
| 09/25/2017 | BDD | CA | Email M. Pagay re debtor forwarded mail (.10); conf re same (.30) | 0.40 | 350.00 | $140.00 |
| 09/25/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CA | Email P. Jeffries re creditor matrix. | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CA | Email P. Jeffries re work in progress. | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CA | Email M. Kulick re Irvine post office notification | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:     69

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2017 | BDD | CA | Review forwarded mail from debtor. | 0.50 | 350.00 | $175.00 |
| 09/25/2017 | BDD | CA | Email P. Jeffries re updated & bad addresses | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CA | Email P. Jeffries re additional creditors for matrix | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | PJJ | CA | Revise and update work in process list. | 1.00 | 350.00 | $350.00 |
| 09/26/2017 | BDD | CA | Email P. Jeffries re work in process chart | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Email D. Grassgreen re calls from former debtor plaintiffs | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Continue working on creditor matrix by inputting creditor information from Bill.com; emails P. Jeffries re same | 1.40 | 350.00 | $490.00 |
| 09/26/2017 | BDD | CA | Emails (several) to P. Jeffries re creditor matrix | 0.30 | 350.00 | $105.00 |
| 09/26/2017 | BDD | CA | Review forwarded mail; email M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | BDD | CA | Review entered order for relief | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Email to/conference with M. Pagay re filing of creditor matrix/schedules/SOFA | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | BDD | CA | Email M. Kulick and M. DesJardien re update of creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Email M. Kulick re change of address for debtor (Irvine office) | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Update critical dates memo | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CA | Return calls from former debtor clients re records and seeking new counsel (and explaining trustee's role in case) | 0.80 | 350.00 | $280.00 |
| 09/27/2017 | DG | CA | Call with Bob Labate re: case status | 0.50 | 975.00 | $487.50 |
| 09/27/2017 | BDD | CA | Email M. Kulick and M. Desjardien re creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | CA | Email M. DesJardien re creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | CA | Email M. Desjardien and M. Kulick re updating creditor matrix | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | CA | Emails to/calls with L. Davis at US Trustee's office re R. Pachulski ch. 11 trustee appointment and additional requirements | 0.40 | 350.00 | $140.00 |
| 09/28/2017 | MSP | CA | All hands call to discuss action items and work-in-process. | 0.50 | 750.00 | $375.00 |
| 09/28/2017 | PJJ | CA | Update creditor matrix. | 2.80 | 350.00 | $980.00 |
| 09/28/2017 | PJJ | CA | Update critical dates memo and work in process. | 0.50 | 350.00 | $175.00 |
| 09/28/2017 | BDD | CA | Update work in progress. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:   70

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2017 | MSP | CA | All hands call to discuss action items and work-in-process. | 0.50 | 750.00 | $375.00 |
| 09/29/2017 | PJJ | CA | Return call to creditor. | 0.20 | 350.00 | $70.00 |
| 09/29/2017 | PJJ | CA | Conference call with PSZJ team re case status and work in process. | 0.50 | 350.00 | $175.00 |
| 09/29/2017 | BDD | CA | Conference call with PSZJ team re case status | 0.60 | 350.00 | $210.00 |
| 10/02/2017 | PJJ | CA | Work on creditor matrix. | 10.30 | 350.00 | $3,605.00 |
| 10/02/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | BDD | CA | Email M. Pagay re L&B forwarded mail | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | PJJ | CA | Finalize work on creditor matrix. | 8.50 | 350.00 | $2,975.00 |
| 10/03/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CA | Email M. Pagay re status report | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CA | Email P. Jeffries re all creditor list for matrix | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CA | Calls with court clerk re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CA | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | MSP | CA | Telephone conference with D. Grassgreen, J. Hunter re:  Case status, action items. | 0.50 | 750.00 | $375.00 |
| 10/04/2017 | MSP | CA | Address issues re:  creditor matrix, problem with automatically generating notice of commencement, etc. | 0.30 | 750.00 | $225.00 |
| 10/04/2017 | BDD | CA | Review with M. Pagay forwarded mail from debtor | 1.00 | 350.00 | $350.00 |
| 10/04/2017 | BDD | CA | Email D. Grassgreen re calls from creditors | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CA | Calls to creditors re claims and status of bankruptcy, etc. | 0.50 | 350.00 | $175.00 |
| 10/04/2017 | BDD | CA | Email M. Kulick re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CA | Call with M. Kulick and 2 clerks at USBC re filing of creditor matrix; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/04/2017 | BDD | CA | Email P. Jeffries re additional names/addresses for creditor matrix per debtor forwarded mail | 0.20 | 350.00 | $70.00 |
| 10/06/2017 | PJJ | CA | Telephone call with P. Diamond re case status and pendency notice received. | 0.20 | 350.00 | $70.00 |
| 10/06/2017 | PJJ | CA | Update creditor matrix. | 0.80 | 350.00 | $280.00 |
| 10/10/2017 | MSP | CA | Finalize case status report for filing. | 0.40 | 750.00 | $300.00 |
| 10/10/2017 | MSP | CA | Draft second case status report; email exchange with D. Grassgreen re:  same (.10). | 0.80 | 750.00 | $600.00 |
| 10/10/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    71

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2017 | PJJ | CA | Draft second case status report. | 1.50 | 350.00 | $525.00 |
| 10/10/2017 | BDD | CA | Email P. Jeffries re creditor call | 0.10 | 350.00 | $35.00 |
| 10/10/2017 | PJJ | CA | Return calls from creditors re case inquiries. | 0.30 | 350.00 | $105.00 |
| 10/11/2017 | BDD | CA | Review mail forwarded from debtor. | 1.00 | 350.00 | $350.00 |
| 10/16/2017 | MSP | CA | Review tentative ruling re: case status conference | 0.10 | 750.00 | $75.00 |
| 10/17/2017 | MSP | CA | Telephonic appearance at case status conference | 0.70 | 750.00 | $525.00 |
| 10/17/2017 | MSP | CA | Email exchange with Richard M. Pachulski, Debra Grassgreen re: Case status conference, Maximum Legal (California) case disposition and related issues | 1.10 | 750.00 | $825.00 |
| 10/17/2017 | BDD | CA | Review forwarded from mail from debtor; email M. Kulick re additional creditors to add | 0.40 | 350.00 | $140.00 |
| 10/18/2017 | BDD | CA | Research form 309(f) (Notice of Commencement of Case): email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 10/18/2017 | BDD | CA | Review of additional debtor forwarded mail; confer with M. Kulick re same | 0.50 | 350.00 | $175.00 |
| 10/19/2017 | BDD | CA | Email M. Kulick re additional party to short list master mailing list. | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CA | Email M. Kulick re shortened master mailing list | 0.10 | 350.00 | $35.00 |
| 10/20/2017 | MSP | CA | Email exchange with H. Ehrenberg re: Appointment of Maximum Legal (California) trustee | 0.10 | 750.00 | $75.00 |
| 10/23/2017 | MSP | CA | Email exchange with D. Law re: Appointment of trustee in Maximum Legal (California) case | 0.10 | 750.00 | $75.00 |
| 10/23/2017 | BDD | CA | Email M. Pagay re substitution of attorneys chart | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 350.00 | $140.00 |
| 10/24/2017 | BDD | CA | Review debtor forwarded mail; confer with M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 10/25/2017 | BDD | CA | Review of new forwarded mail from debtor offices; confer with M. Pagay re seame | 0.50 | 350.00 | $175.00 |
| 10/26/2017 | PJJ | CA | Update work in progress and critical dates. | 0.40 | 350.00 | $140.00 |
| 10/26/2017 | BDD | CA | Review newly forwarded mail with M. Pagay; confer with M. Kulick re same | 0.60 | 350.00 | $210.00 |
| 10/26/2017 | BDD | CA | Email M. Pagay re additional forwarded mail from debtor | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 10/27/2017 | BDD | CA | Email M. Kulick re debtor forwarded mail | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 11/01/2017 | MSP | CA | Email exchange with R. Jones, D. Grassgreen re: | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    72

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call to discuss case status, | | | |
| 11/02/2017 | MSP | CA | Email exchange with R. Jones, D. Grassgreen re: call to discuss case status. | 0.10 | 750.00 | $75.00 |
| 11/02/2017 | BDD | CA | Review debtor office forwarded mail; confer with M. Kulick re same | 0.40 | 350.00 | $140.00 |
| 11/03/2017 | MSP | CA | Telephone call with R. Jones, D. Grassgreen re: case status. | 0.80 | 750.00 | $600.00 |
| 11/06/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and case work in process list. | 0.40 | 350.00 | $140.00 |
| 11/08/2017 | BDD | CA | Review inquiry from UST re unpaid quarterly fees; email D. Grassgreen re same | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 11/14/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 11/20/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 11/22/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 350.00 | $140.00 |
| 11/28/2017 | MSP | CA | Revise and finalize case status report. | 0.80 | 750.00 | $600.00 |
| 11/28/2017 | BDD | CA | Email Z. Reader and S. Aparicio re access to Bill.com information re one year cash flows; confer with M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 11/29/2017 | PJJ | CA | Draft case status report. | 1.10 | 350.00 | $385.00 |
| 12/04/2017 | MSP | CA | Telephone call with R. Pachulski, D. Grassgreen re: case status. | 0.60 | 750.00 | $450.00 |
| 12/04/2017 | MSP | CA | Email exchange with R. Pachulski, D. Grassgreen re:  case status, discussions re:  potential sources of recovery, etc. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 12/04/2017 | BDD | CA | Work on script/voicemail re creditor calls; conference with/emails to M. Pagay re same | 0.80 | 350.00 | $280.00 |
| 12/05/2017 | MSP | CA | Review and address case status, correspondence and communications from parties in interest. | 2.40 | 750.00 | $1,800.00 |
| 12/06/2017 | MSP | CA | Email exchange with P. Jeffries, B. Dassa re: revisions to master mailing list. | 0.10 | 750.00 | $75.00 |
| 12/06/2017 | BDD | CA | Email M. Kulick re updating creditor matrix | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | CA | Email M. Pagay and P. Jeffries re revisions to master mailing list | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | CA | Email M. Kulick re revisions to master mailing list | 0.10 | 350.00 | $35.00 |
| 12/07/2017 | BDD | CA | Email M. Pagay re master mailing list update | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    73

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2017 | BDD | CA | Email M. Kulick re updating master mailing list and removal of Cormac Carney | 0.10 | 350.00 | $35.00 |
| 12/07/2017 | BDD | CA | Email M. Kulick re deletion of creditors | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CA | Email M. Kulick re update to master mailing list | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | PJJ | CA | Return calls from creditors. | 0.20 | 350.00 | $70.00 |
| 12/12/2017 | BDD | CA | Email J. Hunter re debtor tax ID #; conf with J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | PJJ | CA | Return call from creditor. | 0.20 | 350.00 | $70.00 |
| 12/15/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 12/18/2017 | PJJ | CA | Update creditor address. | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 12/20/2017 | BDD | CA | Work on updating master mailing list; email M. Kulick re same | 2.80 | 350.00 | $980.00 |
| 12/21/2017 | MSP | CA | Review correspondence, pleadings and other debtor materials received. | 2.80 | 750.00 | $2,100.00 |
| 12/21/2017 | MSP | CA | Analyze notice issue re:  major constituencies in case for purposes of settlement motions and master mailing list. | 2.80 | 750.00 | $2,100.00 |
| | | | | **151.40** | | **$81,825.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2017 | MSP | CO | Email exchange with B. Dassa, P. Jeffries, et al. re: claims tracking, master mailing list. | 0.20 | 750.00 | $150.00 |
| 09/08/2017 | BDD | CO | Email M. Pagay re filed proofs of claim | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | MSP | CO | Telephone call from Compex Litigation Services re: outstanding balance owed by debtor. | 0.20 | 750.00 | $150.00 |
| 09/14/2017 | BDD | CO | Email P. Jeffries re proofs of claim | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | CO | Email M. Pagay re plaintiffs' filing of proofs of claim | 0.10 | 350.00 | $35.00 |
| 09/21/2017 | PJJ | CO | Return call to creditor. | 0.20 | 350.00 | $70.00 |
| 10/17/2017 | MSP | CO | Email exchange with B. Dassa re: Preparation of claims bar date order based on court's form | 0.10 | 750.00 | $75.00 |
| 10/17/2017 | BDD | CO | Email M. Pagay re bar date order | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | CO | Preparation of bar date order; email M. Pagay re same | 0.50 | 350.00 | $175.00 |
| 10/18/2017 | MSP | CO | Revise initial draft of combined notice of chapter 11 case and of claims bar date, incorporating judge's form and national notice form; Email exchange with | 2.80 | 750.00 | $2,100.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:     74

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debra Grassgreen re: same (.1) | | | |
| 10/19/2017 | MSP | CO | Revise and finalize order setting bar date and approving form of notice | 0.60 | 750.00 | $450.00 |
| 10/19/2017 | BDD | CO | Review master mailing list (.10) Emails M. Pagay and D. Grassgreen re service of bar date order (.30); numerous conferences with/emails to M. Pagay re same (.70); research cost information (.50); confer with M. Kulick re same (.20); emails P. Jeffries re original v. pared down MML (.20) | 2.00 | 350.00 | $700.00 |
| 10/19/2017 | BDD | CO | Email M. Pagay re order setting bar date | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CO | Preparation of phone script re order setting bar date and approving form of notice (.40); email M. Pagay and D. Grassgreen re same (.10) | 0.50 | 350.00 | $175.00 |
| 10/19/2017 | BDD | CO | Email M. Kulick re order setting bar date and approving form of notice | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CO | Email P. Jeffries re draft proof of claim form | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CO | Email M. Pagay re draft proof of claim form | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CO | Email M. Pagay re revisions to order setting bar date and approving form of notice | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | BDD | CO | Email M. Pagay and D. Grassgreen re publication of order setting bar date | 0.10 | 350.00 | $35.00 |
| 10/20/2017 | BDD | CO | Email M. Pagay re call from Ashley Adcock | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | DG | CO | Call with Malhar Pagay re: claims and noticing issues | 0.40 | 975.00 | $390.00 |
| 10/23/2017 | MSP | CO | Telephone call to with Debra Grassgreen re: Bar date notice and other case issues | 0.20 | 750.00 | $150.00 |
| 10/23/2017 | BDD | CO | Email P. Jeffries re claims bar date | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | CO | Calls with former debtor clients and various vendors re status of case | 0.70 | 350.00 | $245.00 |
| 10/23/2017 | BDD | CO | Email Gloria at C&C Factoring Solutions re proof of claim form | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | PJJ | CO | Return call from creditor re claim status. | 0.20 | 350.00 | $70.00 |
| 10/25/2017 | MSP | CO | Email exchange with B. Dassa re:  ex parte motion for relief from claims bar date order. | 0.10 | 750.00 | $75.00 |
| 10/25/2017 | BDD | CO | Preparation of Ex Parte Motion to Reset Claims Bar Date/Service Deadline; email M. Pagay re same | 0.90 | 350.00 | $315.00 |
| 10/26/2017 | MSP | CO | Review and revise ex parte motion for relief from claims bar date order; email exchange with B. Dassa re:  same (.10). | 0.80 | 750.00 | $600.00 |
| 10/26/2017 | MSP | CO | Finalize ex parte motion for relief from claims bar date order; email exchange with R. Pachulski, D. Grassgreen re:  same (.10). | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    75

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | BDD | CO | Email S. Lee re filing/service of ex parte motion to extend bar date deadline/service of bar date notice | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | BDD | CO | Email M. Pagay re ex parte motion re service of bar date notice/moving bar date | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | BDD | CO | Email M. Kulick re form notice of bar date | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | BDD | CO | Prep of R. Pachulski declaration re: Ex Parte Motion to continue bar date/service of bar date notice; preparation of order re same; email M. Pagay re same | 1.00 | 350.00 | $350.00 |
| 10/26/2017 | BDD | CO | Confer with R. Pachulski re Ex Parte Motion and related pleadings re continuance of bar date and service of bar date notice | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | BDD | CO | Email M. Kulick re entered order granting motion to reset claims bar date and service deadlines | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | BDD | CO | Email D. Grassgreen and M. Pagay re entered order granting motion to reset claims bar date and service deadlines | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | CO | Email M. Pagay re service of bar date notice | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | CO | Email M. Pagay re timing deadlines for service of bar date notice | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | CO | Email M. Pagay re service of bar date notice | 0.10 | 350.00 | $35.00 |
| 11/06/2017 | BDD | CO | Confer with L. Sneed re service of bar date notice | 0.10 | 350.00 | $35.00 |
| 11/08/2017 | BDD | CO | Email M. Pagay re 2nd Ex Parte Motion Extending Bar Date and Service Deadline | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | MSP | CO | Email exchange with B. Dassa re:  revisions to motion to extend service deadline for bar date notice. | 0.10 | 750.00 | $75.00 |
| 11/09/2017 | BDD | CO | Preparation of 2nd Ex Parte Motion to Extend Claims Bar Date; emails M. Pagay re same | 0.80 | 350.00 | $280.00 |
| 11/09/2017 | BDD | CO | Email M. Pagay re revisions to 2nd ex parte motion | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | MSP | CO | Email exchange with D. Grassgreen, et al. re: second ex parte motion to extend service deadline re:  bar date notice. | 0.10 | 750.00 | $75.00 |
| 11/10/2017 | BDD | CO | Email N. Brown re 2nd Ex Parte Motion Extending Bar Date/Service Deadline | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | BDD | CO | Email M. Pagay re 2nd ex parte motion extending bar date/service deadline | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | BDD | CO | Email N. Brown re Declaration of R. Pachulski re 2nd Ex Parte Motion to Extend Claims/Service deadlines | 0.10 | 350.00 | $35.00 |
| 11/10/2017 | BDD | CO | Email N. Brown re bar date order | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | MSP | CO | Email exchange with C. Jordan, et al. re:  inquiry in | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    76

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to bar date notice. | | | |
| 12/04/2017 | MSP | CO | Further revise "script" for creditor inquiries in response to service of Notice of Chapter 11 Case and Claims Bar Date. | 0.30 | 750.00 | $225.00 |
| 12/04/2017 | MSP | CO | Address and respond to creditors re: issues arising from creditor responses to bar date notice. | 0.50 | 750.00 | $375.00 |
| 12/04/2017 | PJJ | CO | Respond to creditor requests re bar date notice. | 0.40 | 350.00 | $140.00 |
| 12/04/2017 | BDD | CO | Email M. Pagay re creditor calls received | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | CO | Return creditor calls | 0.60 | 350.00 | $210.00 |
| 12/04/2017 | BDD | CO | Email C. Jordan at Udall Law re Notice of Claims Bar Date | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | CO | Email M. Kulick re proof of service re Notice of Bar Date | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | CO | Email M. Pagay re script for dedicated voicemail box | 0.10 | 350.00 | $35.00 |
| 12/04/2017 | BDD | CO | Email T. Correa re spanish voicemails recording for creditor inquiries. | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Email M. Kulick re Notice of Bar Date to be sent to Kent Law Group | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Return 29 creditor phone calls re bar date notice | 1.70 | 350.00 | $595.00 |
| 12/05/2017 | BDD | CO | Email D. Grassgreen re creditor calls received | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Attend to miscellaneous issues re voicemail box set up for creditor calls | 0.30 | 350.00 | $105.00 |
| 12/05/2017 | BDD | CO | Email S. Miller (creditor) re bankruptcy filing/notice of bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Email D. Greenberg (creditor) re bankruptcy filing and bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Email B. Gordon (Paragon Bank - creditor) re bankruptcy filing and bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Email M Rellar (creditor) re bankruptcy filing and bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Call with and email to G. Watasha (creditor) re bankruptcy filing and bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Email Dr. Kevin O'Brien re bankruptcy filing and notice of bar date | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | CO | Call with and email to V. Wahlstrom (creditor) re bankruptcy filing and bar date | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | MSP | CO | Address and respond to issues re:  parties receiving bar date notice. | 1.30 | 750.00 | $975.00 |
| 12/06/2017 | BDD | CO | Confer with M. Kulick (email and phone conference) re debtor creditor calls received and to be returned | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    77

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2017 | BDD | CO | Email M. Kulick re creditor calls to return (D. Derrick and J. Worm) | 0.10 | 350.00 | $35.00 |
| 12/07/2017 | MSP | CO | Address and respond to issues re: parties receiving bar date notice. | 0.10 | 750.00 | $75.00 |
| 12/07/2017 | BDD | CO | Email M. Kulick re creditor calls to return | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CO | Confer with NC Rozelle (creditor) re bar date notice and email re same | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | CO | Email T. Correa re call from T. Fink at Alta Food Crafts re claim | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | MSP | CO | Address and respond to issues re: parties receiving bar date notice. | 0.60 | 750.00 | $450.00 |
| 12/12/2017 | BDD | CO | Email M. Kulick re creditor calls to return | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | BDD | CO | Email M. Kulick re creditor calls received | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | BDD | CO | Email "Antonia" from Dr. Winer's office re bar date notice and proof of claim | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | CO | Email M. Kulick re inquiry received from Colleen Cherry | 0.10 | 350.00 | $35.00 |
| 12/19/2017 | BDD | CO | Email G. Downing re proof of claim re creditor, Colleen Cherry | 0.10 | 350.00 | $35.00 |
| | | | | **24.10** | | **$12,085.00** |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2017 | MSP | EC | Email exchange with D. Grassgreen, et al. re: Debtor lease. | 0.10 | 750.00 | $75.00 |
| 10/05/2017 | PJJ | EC | Draft motion to reject lesses. | 2.30 | 350.00 | $805.00 |
| 10/24/2017 | MSP | EC | Email exchange with H. Herrman re: 633 W. 5th Street property. | 0.10 | 750.00 | $75.00 |
| 10/25/2017 | MSP | EC | Email exchange with H. Herrman re: 633 W. 5th Street property. | 0.10 | 750.00 | $75.00 |
| 10/30/2017 | MSP | EC | Email exchange with H. Herrman re: 633 W. 5th Street property. | 0.10 | 750.00 | $75.00 |
| 10/31/2017 | MSP | EC | Email exchange with H. Herrman re: 633 W. 5th Street property (.10); review and analysis of records to determine property interest and transfer to Maximum Legal (California). | 2.10 | 750.00 | $1,575.00 |
| 11/25/2017 | MSP | EC | Email exchange with R. Pachulsi re: disposition of Los Angeles lease. | 0.20 | 750.00 | $150.00 |
| 11/27/2017 | MSP | EC | Email exchange with R. Pachulski re: disposition of Los Angeles lease. | 0.10 | 750.00 | $75.00 |
| 12/11/2017 | BDD | EC | Call with T. Fink from Alta Food Crafts re return of equipment | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    78

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2017 | BDD | EC | Email M. Pagay re Alta Food Crafts claim and return of equipment | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | EC | Email T. Fink at Alta Food Crafts re contracts/agreements with debtor. | 0.10 | 350.00 | $35.00 |
| 12/11/2017 | BDD | EC | Email M. Pagay re Alta Food Crafts agreement | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | MSP | EC | Email exchange with H. Herrman re:  rejection of lease of 633 W. 5th Street property. | 0.10 | 750.00 | $75.00 |
| 12/27/2017 | MSP | EC | Email exchange with H. Herrman re:  Property located at 633 W. 5th Street property. | 0.10 | 750.00 | $75.00 |
| | | | | 5.70 | | $3,195.00 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2017 | BDD | FF | Email D. Grassgreen re 7 day package | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | FF | Email M. Pagay and D. Grassgreen re bank account balances | 0.10 | 350.00 | $35.00 |
| 08/31/2017 | BDD | FF | Email M. Pagay re bank account update | 0.10 | 350.00 | $35.00 |
| 09/01/2017 | DG | FF | Review draft 7 day package and accompanying email from Stella Havkin | 0.30 | 975.00 | $292.50 |
| 09/05/2017 | BDD | FF | Review 7-day package; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 09/05/2017 | BDD | FF | Confer with M. Pagay re initial debtor inquires. | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | FF | Review draft 20 largest creditors and schedules prepared by S. Havkin; email D. Grassgreen, M. Pagay and J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 09/28/2017 | BDD | FF | Email P. Jeffries re Schedules/master mailing list. | 0.20 | 350.00 | $70.00 |
| 09/28/2017 | BDD | FF | Email P. Jeffries re creditor matrix | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | FF | Review draft Schedules provided by S. Havkin; email D. Grassgreen re same | 0.30 | 350.00 | $105.00 |
| 11/14/2017 | BDD | FF | Work on monthly operating report #1 (Aug. 2017); confer with M. Pagay re same | 0.50 | 350.00 | $175.00 |
| 11/15/2017 | MSP | FF | Email exchange with BDD re:  draft monthly operating report. | 0.10 | 750.00 | $75.00 |
| 11/15/2017 | BDD | FF | Prepare drafts of Aug., Sept. and October monthly operating report; confer with M. Pagay re same | 0.70 | 350.00 | $245.00 |
| 11/15/2017 | BDD | FF | Email M. Pagay re Aug-Oct monthly operating reports. | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | BDD | FF | Email M. Kulick re Aug-Oct monthly operating reports. | 0.10 | 350.00 | $35.00 |
| 11/16/2017 | BDD | FF | Email M. Pagay re monthly operating reports | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | MSP | FF | Email exchange with B. Dassa re:  review of monthly operating reports. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:    79

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2017 | BDD | FF | Email M. Pagay re monthly operating reports | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | MSP | FF | Address missing information items in montly operating reports. | 0.30 | 750.00 | $225.00 |
| 11/29/2017 | BDD | FF | Revise Aug., Sept. and Oct montly operating report's per conference wtih M. Pagay; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 11/30/2017 | BDD | FF | Email M. Kulick re September monthly operating reports. | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | BDD | FF | Email D. Law re monthly operating reports | 0.10 | 350.00 | $35.00 |
| | | | | 4.40 | | $1,927.50 |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/23/2017 | PJJ | FN | Run California UCC search. | 0.30 | 350.00 | $105.00 |
| 08/30/2017 | DG | FN | Email from Stella Havkin re: Advocate Capital UCC filing and security interest (.1); review files re: same and send to Stella Havkin (.3) | 0.40 | 975.00 | $390.00 |
| 10/25/2017 | MSP | FN | Email exchange with H. Kevane, P. Jeffries, et al. re: review and analysis of Advocate Capital secured status (.20); compile and review information for analysis. | 1.50 | 750.00 | $1,125.00 |
| 10/26/2017 | HCK | FN | Memos to / from M. Pagay re Advocate Capital lien analysis and briefly review search results / loan documents. | 0.70 | 950.00 | $665.00 |
| 10/26/2017 | HCK | FN | Review / analyze Advocate Capital loan and security documents and UCC financing statements. | 1.40 | 950.00 | $1,330.00 |
| 10/26/2017 | HCK | FN | Conference call with M. Pagay and J. Hunter re Advocate / insurance rescission. | 0.60 | 950.00 | $570.00 |
| 10/26/2017 | MSP | FN | Telephone call with J. Hunter and H. Kevane re: Additional information needed to analyze Advocate Capital lien. | 0.60 | 750.00 | $450.00 |
| 10/27/2017 | HCK | FN | Research re security interest in life insurance. | 1.30 | 950.00 | $1,235.00 |
| 10/27/2017 | HCK | FN | Further review Advocate Capital loan and security documents and UCC filings. | 0.80 | 950.00 | $760.00 |
| 10/30/2017 | HCK | FN | Further brief research re Advocate Capital perfection analysis. | 0.80 | 950.00 | $760.00 |
| 10/31/2017 | HCK | FN | Further review Advocate documents, Penn Mutual policy assignment and Alliance ICA. | 0.60 | 950.00 | $570.00 |
| 10/31/2017 | HCK | FN | Further research re insurance collateral assignment. | 0.20 | 950.00 | $190.00 |
| 11/01/2017 | MSP | FN | Email exchange with R. Jones re:  request for original loan documentation, collateral information. | 0.10 | 750.00 | $75.00 |
| 11/02/2017 | PJJ | FN | UCC research. | 0.80 | 350.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    80

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2017 | HCK | FN | Review additional Advocate documents from M. Pagay and additional research re new debtor under 2013/2016 MSLAs. | 1.20 | 950.00 | $1,140.00 |
| 11/02/2017 | HCK | FN | Review Penn Mutual life insurance policy. | 0.20 | 950.00 | $190.00 |
| 11/02/2017 | HCK | FN | Memos to / from M. Pagay re additional documents / insurance and review same. | 0.40 | 950.00 | $380.00 |
| 11/02/2017 | MSP | FN | Email exchanges with R. Jones, H. Kevane, P. Jeffries re:  original loan document and insurance information to finalize lien analysis, request for additional information. | 0.50 | 750.00 | $375.00 |
| 11/03/2017 | HCK | FN | Review debtor corporate records re debtor name changes and review UCC filings. | 0.50 | 950.00 | $475.00 |
| 11/06/2017 | MSP | FN | Email exchange with D. Grassgreen, R. Pachulski re:  discussion with Advocate Capital. | 0.20 | 750.00 | $150.00 |
| 11/08/2017 | MSP | FN | Email exchange with D. Grassgreen, B. Dassa re: use of cash collateral to issue notice of bar date and chapter 11 case. | 0.10 | 750.00 | $75.00 |
| 11/08/2017 | HCK | FN | Memos to / from M. Pagay re Advocate lien analysis and review files / research UCC. | 1.20 | 950.00 | $1,140.00 |
| 11/08/2017 | MSP | FN | Email exchange with H. Kevane re:  status of lien analysis. | 0.10 | 750.00 | $75.00 |
| 11/09/2017 | HCK | FN | Telephone call with J. Hunter re Advocate lien on accounts / insurance and review notes. | 0.40 | 950.00 | $380.00 |
| 11/09/2017 | MSP | FN | Email exchange with D. Grassgreen re:  lien analysis. | 0.10 | 750.00 | $75.00 |
| 11/13/2017 | MSP | FN | Email exchange with R. Jones re:  permission to use cash collateral re:  mailing of notice of chapter 11 case and bar date notice. | 0.10 | 750.00 | $75.00 |
| 11/16/2017 | HCK | FN | Follow up with J. Hunter re Advocate Capital lien analysis. | 0.30 | 950.00 | $285.00 |
| 11/16/2017 | MSP | FN | Email exchange with H. Kevane, J. Hunter re: accounts security interest issue. | 0.10 | 750.00 | $75.00 |
| 11/20/2017 | MSP | FN | Email exchange with B. Dassa re:  Approval to use cash collateral to serve notice of case and bar date notice. | 0.10 | 750.00 | $75.00 |
| 11/27/2017 | MSP | FN | Email exchange with R. Jones re:  receipt of renewal notice re:  policy that is part of lender's collateral base. | 0.10 | 750.00 | $75.00 |
| 12/19/2017 | MSP | FN | Email exchange with DIG re:  terms of cash collateral use consent. | 0.20 | 750.00 | $150.00 |
| 12/20/2017 | MSP | FN | Email exchange with DIG re:  terms of cash collateral use consent. | 0.10 | 750.00 | $75.00 |
| 12/22/2017 | MSP | FN | Telephone conference with DIG, R. Jones re:  case status, cash collateral carveout, etc. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    81
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2017 | MSP | FN | Email exchange with DIG re:  proposed terms of cash collateral use. | 0.10 | 750.00 | $75.00 |
| | | | | 16.60 | | $14,220.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2017 | PJJ | LN | Research LASC Nguyen case and email docket to D. Grassgreen, I. Kharasch and M. Pagay. | 0.30 | 350.00 | $105.00 |
| 09/07/2017 | MSP | LN | Telephone call with W. Motooka re:  Notice to City of Sacramento. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | BDD | LN | Confer with J. Hunter re litigation issues | 0.20 | 350.00 | $70.00 |
| 10/02/2017 | BDD | LN | Email J. Barrett re Alvarez v. Canyon Mesa Community Association Substitution of Attorney | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | BDD | LN | Return calls to 8 former L&B clients; emails re same | 0.80 | 350.00 | $280.00 |
| 10/02/2017 | BDD | LN | Email M. Pagay re call from creditor, Justin Long | 0.20 | 350.00 | $70.00 |
| | | | | 1.70 | | $635.00 |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2017 | MSP | MC | Email exchange with S. Havkin re:  Layfield intent to appear at meeting of creditors. | 0.10 | 750.00 | $75.00 |
| 09/13/2017 | MSP | MC | Email exchange with G. Baddin, et al. re:  Debtor principal refusal to attend 341(a) meeting. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | MSP | MC | Telephone call with D Law re:  341(a) meeting. | 0.10 | 750.00 | $75.00 |
| 09/14/2017 | MSP | MC | Email exchange with R. Pachulski, et al. re:  Debtor non-appearance at meeting of creditors. | 0.10 | 750.00 | $75.00 |
| 09/15/2017 | MSP | MC | Email exchange with R. Pachulski, et al re: attendance at meeting of creditors in light of debtor's non-compliance. | 0.10 | 750.00 | $75.00 |
| 09/19/2017 | MSP | MC | Email exchange with D. Law, R. Pachulski, D. Grassgreen, et al. re:  continued 341(a) meeting. | 0.40 | 750.00 | $300.00 |
| 11/12/2017 | MSP | MC | Email exchange with D. Law, B. Gaschen re:  341(a) meeting. | 0.10 | 750.00 | $75.00 |
| 11/13/2017 | MSP | MC | Email exchanges with D. Law re:  341(a) meeting. | 0.20 | 750.00 | $150.00 |
| 11/21/2017 | MSP | MC | Email exchange with D. Law re:  continued 341(a) meeting. | 0.10 | 750.00 | $75.00 |
| 12/04/2017 | MSP | MC | Email exchange with B. Gaschen re:  continued meeting of creditors. | 0.10 | 750.00 | $75.00 |
| | | | | 1.40 | | $1,050.00 |

### Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2017 | IDK | OP | Review of motion to compel substitution of counsels | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    82

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Emails with R. Pachulski re same and continuance (.1). | | | |
| 08/23/2017 | IDK | OP | Emails with Debtor counsels on their concern of state court jurisdiction over debtor re substitution of attorney, as well as their list of motions they want filed for Debtor to operate, and requests for trust fund info (.4); Attend conference call with debtor's counsels and others re assets and trust funds (.8); Office conferences and emails with M Pagay re status and background of case (.4). | 1.60 | 1025.00 | $1,640.00 |
| 08/23/2017 | DG | OP | Call with Roger Jones re: initial impressions re: ceasing operations | 0.60 | 975.00 | $585.00 |
| 08/23/2017 | DG | OP | Call with Allison Rhodes and Robert Labate re: initial impressions re: ceasing operations | 0.50 | 975.00 | $487.50 |
| 08/25/2017 | MSP | OP | Review documentation and information regarding debtor's operations provided, by Maximum Legal Services. | 0.90 | 750.00 | $675.00 |
| 08/25/2017 | MSP | OP | Email exchange with T. Talarchyk, et al. re: vendor, collection information, receipt of emails, etc. (.10) and review same. | 0.60 | 750.00 | $450.00 |
| 08/25/2017 | DG | OP | Review documents and emails from Talarchyk re: "transition story" (1.3); call with Talarychyk re: Utah office issues and Maximum Legal (.9); confer with Malhar Pagay re: same (2x)(.5) | 2.70 | 975.00 | $2,632.50 |
| 08/25/2017 | DG | OP | Call with Daniel Setarah re: case status and substitution in active cases | 0.30 | 975.00 | $292.50 |
| 08/25/2017 | DG | OP | Emails to and from Daniel Reiss re: active cases and settlement with Barrett Law | 0.30 | 975.00 | $292.50 |
| 08/25/2017 | DG | OP | Call with R. Pachulski re: brief background and critical issues and collect info for further review and followup (1.2); confer with Malhar Pagay re: same and next steps for Trustee recommendations (.7); call with Roger Jones re: operational recommendation for discussion with Trustee (.4) | 2.30 | 975.00 | $2,242.50 |
| 08/26/2017 | MSP | OP | Review information re: events relating to shut-down of Utah office; email exchange with T. Talarchyk et al. re: same (.10). | 0.40 | 750.00 | $300.00 |
| 08/28/2017 | MSP | OP | Email exchange with D. Grassgreen, R. Pachulski, P. Jeffries, B. Dassa re: client transition protocol motion, letters to be sent to all clients. | 0.20 | 750.00 | $150.00 |
| 08/28/2017 | MSP | OP | Telephone conference with R. Jones, R. Pachulski, D. Grassgreen re: operation of law firm, lender's view of how case should proceed, etc. | 0.30 | 750.00 | $225.00 |
| 08/29/2017 | BDD | OP | Email M. Pagay re Bill.com and relation to The Bancorp Bank | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    83

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2017 | MSP | OP | Review various vendor invoices; email exchange with J. Barrett re:  same. | 0.50 | 750.00 | $375.00 |
| 08/29/2017 | PJJ | OP | Review Bill.com site and download reports. | 0.50 | 350.00 | $175.00 |
| 08/29/2017 | MSP | OP | Draft motion to approve client transition protocol. | 1.80 | 750.00 | $1,350.00 |
| 08/29/2017 | DG | OP | Review and respond to emails re access to Smart Advocate system and access to Box.com and Bill.com (.2); return calls from clients re: transition of cases (.5); review and update work in process List re: open matters on asset recovery and case placement (.4); review and analyze Joe Barrett proposal re: case transition and discuss with Malhar Pagay (.6); work on substitutions with P. Jeffries and M. Pagayr (1.5) | 3.20 | 975.00 | $3,120.00 |
| 08/30/2017 | BDD | OP | Email M. Pagay re Bill.com | 0.10 | 350.00 | $35.00 |
| 08/30/2017 | MSP | OP | Email exchange with M. Mina, D. Grassgreen, et al. re:  Romero substitution. | 0.10 | 750.00 | $75.00 |
| 08/30/2017 | MSP | OP | Finalize draft of motion to approve client transition protocol and supporting declaration. | 2.90 | 750.00 | $2,175.00 |
| 08/31/2017 | MSP | OP | Email exchange with D. Grassgreen re:  comments on draft of motion to approve client transition protocol. | 0.10 | 750.00 | $75.00 |
| 08/31/2017 | MSP | OP | Attention to client transition protocol issues and modifications to exhibits and declaration; email exchange with R. Jones, D. Grassgreen, et al. re: same. | 2.80 | 750.00 | $2,100.00 |
| 08/31/2017 | MSP | OP | Revise client transition protocol motion per D. Grassgreen and other comments made today; email exchange with D. Grassgreen, R. Jones, et al. re: same (.10). | 1.70 | 750.00 | $1,275.00 |
| 08/31/2017 | MSP | OP | Email exchange with S. Havkin, D. Grassgreen, et al. re:  insider signature without trustee consent. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | BDD | OP | Email D. Sherman re R. Jacobs substitution of attorney | 0.10 | 350.00 | $35.00 |
| 09/01/2017 | MSP | OP | Email exchange with R. Jones, D. Grassgreen, A. Martin-Rhodes, R. Pachulski, et al. re:  revisions to motion to approve client transition protocol, exhibits thereto, The Dominguez Firm contact, preferred hearing date. | 0.70 | 750.00 | $525.00 |
| 09/01/2017 | MSP | OP | Email exchange with D. Grassgreen re:  employee issues. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | OP | Email exchange with J. Barrett, et al. re:  Rimando client files. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | OP | Telephone calls (2) with law clerk re:  filing of emergency motion to approve client transition protocol, hearing date and service requirements. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:      84

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2017 | MSP | OP | Email exchange with P. Jeffries re: generation of case information. | 0.10 | 750.00 | $75.00 |
| 09/01/2017 | MSP | OP | Finalize revised draft of emergency motion to approve client transition protocol and client letters. | 2.90 | 750.00 | $2,175.00 |
| 09/01/2017 | MSP | OP | Email exchange with J. Hunter and D. Grassgreen re: modifications to client letters. | 0.10 | 750.00 | $75.00 |
| 09/03/2017 | JKH | OP | Review Emergency motion regarding protocol and telephone conference with Malhar S. Pagay regarding comments on same. | 0.50 | 895.00 | $447.50 |
| 09/03/2017 | MSP | OP | Email exchange with P. Jeffries re: important client litigation deadlines. | 0.10 | 750.00 | $75.00 |
| 09/03/2017 | MSP | OP | Telephone call with J. Hunter re: modification to client letters to address co-counsel; email exchange with D. Grassgreen re: same. | 0.30 | 750.00 | $225.00 |
| 09/04/2017 | JKH | OP | Revise, proofread emergency motion regarding protocol and telephone conferences with Malhar S. Pagay, emails to, from Malhar S. Pagay, Debra I. Grassgreen regarding same. | 2.40 | 895.00 | $2,148.00 |
| 09/04/2017 | DG | OP | Work on client transition protocol motion | 0.70 | 975.00 | $682.50 |
| 09/04/2017 | MSP | OP | Email exchange with P. Jeffries, et al. re: important client case deadlines. | 0.20 | 750.00 | $150.00 |
| 09/04/2017 | MSP | OP | Email exchange with D. Grassgreen, J. Hunter re: potential revisions to client transition protocol (.20); review and comment (.80) and telephone call with J. Hunter re: same (.20). | 1.20 | 750.00 | $900.00 |
| 09/04/2017 | MSP | OP | Revise and finalize client transition protocol emergency motion and notice of hearing thereon, incorporating J. Hunter comments and changes. | 2.80 | 750.00 | $2,100.00 |
| 09/05/2017 | JKH | OP | Emails, telephone conference with Debra I. Grassgreen, Jones, Rhodes regarding finalizing protocol motion and review same (.4); Emails, office conferences with Malhar S. Pagay, Beth D. Dassa regarding bank accounts issues and review documents regarding same, discovery holds and 7 day package (1.2). | 1.60 | 895.00 | $1,432.00 |
| 09/05/2017 | PJJ | OP | Prepare order granting client transition protocols. | 0.30 | 350.00 | $105.00 |
| 09/05/2017 | DG | OP | Call with Trustee re: open case issues on case transitions | 0.30 | 975.00 | $292.50 |
| 09/05/2017 | DG | OP | Call with Keila Carsco re: Sison v Palm Springs and respond to email re: substitution | 0.30 | 975.00 | $292.50 |
| 09/05/2017 | MSP | OP | Review and analysis of cases for potential transfer to new counsel (.70); email exchange with J. Barrett, D. Grassgreen, et al. re: same (.10). | 0.80 | 750.00 | $600.00 |
| 09/05/2017 | MSP | OP | Finalize all materials for client transition protocol | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    85

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and related service. | | | |
| 09/05/2017 | MSP | OP | Email exchanges with R. Jones, D. Grassgreen, R. Pachulski, et al. re:  lender comments on client transition protocol motion and exhibits, interference with transition process. | 0.40 | 750.00 | $300.00 |
| 09/05/2017 | MSP | OP | Email exchange with J. Barrett, D. Grassgreen, et al. re:  transfer of various litigation matters, settlements, etc. | 0.20 | 750.00 | $150.00 |
| 09/05/2017 | MSP | OP | Email exchange with P. Jeffries re:  client transition letters, Dominguez Firm clients. | 0.10 | 750.00 | $75.00 |
| 09/06/2017 | MSP | OP | Telephone call with D. Grassgreen re:  Court's ruling at hearing on emergency motion to approve client transition protocol. | 0.20 | 750.00 | $150.00 |
| 09/06/2017 | MSP | OP | Revise proposed order and client letters re:  client transition protocol motion, per judge's ruling and DIG comments (1.30); email exchanges with D. Grassgreen, R. Jones, J. Hunter, et al. re:  same (.10). | 1.40 | 750.00 | $1,050.00 |
| 09/06/2017 | MSP | OP | Appear at hearing re:  emergency motion re:  client transition protocol. | 3.90 | 750.00 | $2,925.00 |
| 09/06/2017 | MSP | OP | Email exchange with P. Jeffries, et al. re:  client address information. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | PJJ | OP | Telephone call with M. Pagay re client transition letters. | 0.40 | 350.00 | $140.00 |
| 09/07/2017 | MSP | OP | Email exchange with R. Labate, et al. re:  questions from The Dominguez Firm re:  pending matters. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | OP | Email exchange with R. Labate, et al. re:  substitution logistics. | 0.10 | 750.00 | $75.00 |
| 09/07/2017 | MSP | OP | Email exchange with R. Labate, et al. re:  comments on order and exhibits re:  client transition protocol prior to submission (.10); final review of same for filing (.30). | 0.40 | 750.00 | $300.00 |
| 09/07/2017 | MSP | OP | Email exchange with D. Grassgreen, et al. re:  entry of order approving client transition protocol. | 0.10 | 750.00 | $75.00 |
| 09/08/2017 | BDD | OP | Review letter received from Bill.com; email D. Grassgreen, M. Pagay and J. Hunter re same | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | BDD | OP | Email P. Jeffries re Bill.com access | 0.10 | 350.00 | $35.00 |
| 09/08/2017 | PJJ | OP | Update open case address list for service of procedural letters. | 1.00 | 350.00 | $350.00 |
| 09/08/2017 | MSP | OP | Review and address substitutions for debtor client matters per client transition protocol and ensure compliance with same. | 1.60 | 750.00 | $1,200.00 |
| 09/11/2017 | BDD | OP | Email P. Jeffries re Bill.com reports | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | JKH | OP | Review, revise letter to Bill.com regarding stay | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    86

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | violation; Research draft turnover motion. | | | |
| 09/11/2017 | BDD | OP | Email S. Aparicio at Bill.com re access to debtor reports/documents | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | MSP | OP | Address transfer of client matters to The Dominguez Firm per client transition protocol (.60); email exchange with P. Salcedo et al. re:  same (.10). | 0.70 | 750.00 | $525.00 |
| 09/11/2017 | MSP | OP | Address attorney inquiries re:  status and transfer of case files re client transfer protocol. | 1.40 | 750.00 | $1,050.00 |
| 09/11/2017 | PJJ | OP | Work on client referral letters. | 2.90 | 350.00 | $1,015.00 |
| 09/11/2017 | PJJ | OP | Email to counsel re substitution of attorney. | 0.20 | 350.00 | $70.00 |
| 09/12/2017 | MSP | OP | Coordinate finalizing client communications to comply with client transition protocol (.80); email exchange with P. Jeffries, et al. re:  same (.10). | 0.90 | 750.00 | $675.00 |
| 09/12/2017 | PJJ | OP | Prepare client letters. | 0.90 | 350.00 | $315.00 |
| 09/12/2017 | PJJ | OP | Telephone call from M. Pagay re debtor documentation received from S. Havkin and T. Talarchyk (.2); Research re same (.1) | 0.30 | 350.00 | $105.00 |
| 09/13/2017 | MSP | OP | Telephone call with B. Pitts re:  information re: client representation transition. | 0.20 | 750.00 | $150.00 |
| 09/13/2017 | MSP | OP | Telephone calls with C. Gaskins (.20), E. Sanz (.20), G. Munoz (.20), J. Rossard (.20), D. Frank (.20), F. Zavala (.20), D. Coprich (.20), B. Hernandez (.40), R. Rutherford (.70) re:  status of bankruptcy case and client transition issues. | 2.50 | 750.00 | $1,875.00 |
| 09/13/2017 | MSP | OP | Email exchange with P. Salcedo, R. Labate, et al. re: transition of certain cases to The Dominguez Firm, client transition protocol. | 0.30 | 750.00 | $225.00 |
| 09/14/2017 | BDD | OP | Email M. Pagay re calls received from Layfield plaintiffs | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | OP | Calls with several plaintiffs re letter received from trustee re transitioning cases | 0.50 | 350.00 | $175.00 |
| 09/14/2017 | MSP | OP | Telephone call with R. Carr re: status of plaintiff representation. | 0.30 | 750.00 | $225.00 |
| 09/14/2017 | MSP | OP | Telephone calls with M. Fong (.30), R. Paz (.10), J. Long (.10), C. Brewster (.20) re:  Bankruptcy case status and client case transition. | 0.70 | 750.00 | $525.00 |
| 09/15/2017 | MSP | OP | Telephone calls with K. Simonian (.40), R. O'Connor (.30), A. Valdez (.10), K. Duncan (.30) re: Bankruptcy case status, client transition issues, requests for documentation. | 1.10 | 750.00 | $825.00 |
| 09/15/2017 | MSP | OP | Address client transition issues (1.20); email exchange with M. Bloom, DIG, P. Salceido, et al. re: same (.10). | 1.30 | 750.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2017 | BDD | OP | Calls with 16 plaintiffs re letters sent by trustee re transitioning case files and explanation of case status (3.3); emails to 6 plaintiffs regarding same (.60); review of documents received from plaintiffs (.40); emails P. Jeffries re same (.20) | 4.50 | 350.00 | $1,575.00 |
| 09/18/2017 | BDD | OP | Email M. Pagay re numerous calls to be returned to former debtor clients | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | OP | Email M. Pagay re status of returned calls made to former Layfield clients | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email P. Jeffries re plaintiff R. Martinez documents received | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email D. Grassgreen & M. Pagay re Duncan v Hilton substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re Duncan v Hilton substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Return creditor calls re need for substitute counsel, filing complaints with state bar, etc. | 0.60 | 350.00 | $210.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re substitution of attorney re Jannette Stevens v. United Airlines | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Pagay and D. Grassgreen re substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re Michaca v. Starbuchs Corp substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re Medina v. Hillebrand substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Pagay re Jannette Stevens v. United Airlines substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Pagay re Dominguez firm substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re Dominguez firm substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email D. Grassgreen and M. Pagay re The Dominguez Firm signed substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email J. Barrett re Jannette Stevens signed substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Kulick re tracking of substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email M. Bloom at Bordin Martorell re Duncan v. Hilton signed substitution | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | BDD | OP | Email P. Salcedo at The Dominguez Firm re Michaca v. Starbucks and Medina v. Hillebrand signed substitutions | 0.10 | 350.00 | $35.00 |
| 09/19/2017 | DG | OP | Call with Ryan Heaton re: Investigation of debtor; review files and forward requested documents | 0.70 | 975.00 | $682.50 |
| 09/19/2017 | MSP | OP | Review and address client transition, case materials, etc. (.80); email exchange with D. Grassgreen, J. Hunter re: same (.10). | 0.90 | 750.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:     88

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2017 | MSP | OP | Review pending substitution matters, status of litigation, etc.(2.30); email exchange with B. Dassa, P. Jeffries re: same (.10). | 2.40 | 750.00 | $1,800.00 |
| 09/20/2017 | BDD | OP | Email P. Jeffries re Shekhar Joshi client files | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | OP | Email M. Kulick re Aragon v. Kings County substitution | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | OP | Email K. Kalajian re signed substitution re Aragon v. Kings County | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | BDD | OP | Email M. Kulick re signed substitutions. | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | MSP | OP | Telephone call with A. Lavine re:  transition of Zavalia matter, etc. | 0.40 | 750.00 | $300.00 |
| 09/20/2017 | MSP | OP | Email exchange with T. Talarchyk et al. re: operational issues raised at case status conference. | 0.10 | 750.00 | $75.00 |
| 09/20/2017 | MSP | OP | Review and address client transition issues with state court counsel (3.50); email exchange with B. Dassa, et al. re:  same (.10). | 3.60 | 750.00 | $2,700.00 |
| 09/20/2017 | MSP | OP | Email exchange with P. Salcedo et al. re:  transferred cases to The Dominguez Firm. | 0.10 | 750.00 | $75.00 |
| 09/21/2017 | BDD | OP | Email M. Pagay re notices received from Bill.com | 0.10 | 350.00 | $35.00 |
| 09/21/2017 | MSP | OP | Email exchange with J. Barrett et al. re:  transition of debtor matter. | 0.10 | 750.00 | $75.00 |
| 09/22/2017 | BDD | OP | Calls with several former clients of debtor re questions about obtaining new counsel, their case files, etc.  (Traveil Thompson and L. Wang) | 0.30 | 350.00 | $105.00 |
| 09/22/2017 | BDD | OP | Email M. Wan-Chan re docs received from Layfield & Barrett (former client) | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | BDD | OP | Email M. Pagay re call from plaintiff Brent (Brent v. Uber) | 0.10 | 350.00 | $35.00 |
| 09/22/2017 | MSP | OP | Email exchange with A. Watson, B. Dassa, et al. re: injured client referred to debtor. | 0.10 | 750.00 | $75.00 |
| 09/22/2017 | MSP | OP | Email exchange with P. Salcedo re:  client transfer protocol issues. | 0.10 | 750.00 | $75.00 |
| 09/25/2017 | BDD | OP | Email M. Kulick re substitution of attorney re Carpenter v. All Weather Transport | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | OP | Email M. Pagay re Carpenter substitution of attorney | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | OP | Email J. Doddy re substitution (Carpenter v. All Weather Transport) | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | OP | Call with Former debtor client, Gabriel DeFabrizio, re upcoming court appearance and seeking new counsel (.10); email M. Pagay and M. DesJardien re same (.10) | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | OP | Calls with several former debtor clients re letter just | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:     89

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | received in mail re needing to locate new counsel | | | |
| 09/25/2017 | BDD | OP | Confer with J. Hunter re Bill.com | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | OP | Confer with J. Hunter and M. Pagay re M. Medina (former attorney of debtor) | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | OP | Email S. Aparicio at Bill.com re status of DVD | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | MSP | OP | Address counsel withdrawal issues (.10); email exchange with B. Dassa, et al. re: same (.10). | 0.20 | 750.00 | $150.00 |
| 09/26/2017 | MSP | OP | Email exchange with N. Lozano re:  forwarding of district court case information by debtor's counsel, trustee as real party in interest, etc. | 0.30 | 750.00 | $225.00 |
| 09/26/2017 | BDD | OP | Email M. Pagay re DeFabrizio v. Chevron | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | OP | Email G. Defabrizio re contact info for attorney Kevin D. Chaffin (counsel of record for plaintiff in this case) | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | OP | Call with attorney G. Stuck re former debtor plaintiffs, Mildred Fong and Lydia Dovel; review files to determine what we have | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | BDD | OP | Email M. Pagay re email received from G. Defabrizio (former debtor client) | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | OP | Email M. Kulick re Bill.com documents. | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | OP | Review Bill.com emails and restored access; email J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 09/26/2017 | BDD | OP | Email M. Pagay re Bill.com | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | MSP | OP | Telephone calls with B. Sachs (.10), V. Kadys (.20), T. Bailey (.10), C. Villaseca (.30), M. Williams (.20), M. Wanchen (.20), and D. Mike (.10) re: bankruptcy case status and status of client litigation. | 1.20 | 750.00 | $900.00 |
| 09/26/2017 | MSP | OP | Address client transition issues with state court counsel. | 0.80 | 750.00 | $600.00 |
| 09/27/2017 | BDD | OP | Email G. Downing re Lamb v. Nissan substitution | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | OP | Calls to former debtor clients re chapter 11 trustee role and need for them to find new counsel, obtain records, etc. | 0.50 | 350.00 | $175.00 |
| 09/27/2017 | BDD | OP | Email J. Barrett re Lamb v. Nissan substitution | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | OP | Email M. Pagay and G. Downing re R. Jacobs substitution of attorney | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | OP | Email M. Kulick re Brent v. Uber substitution of attorney | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | OP | Email M. Kulick re Lamb signed substitution | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | OP | Email J. Barrett re Cirone substitution | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | OP | Email J. Barrett re Brent v. Uber substitution | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:      90

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2017 | BDD | OP | Email M. Kulick re Sabordo v. City of Palm Springs substitution | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | OP | Continue returning phone calls from former debtor clients | 0.60 | 350.00 | $210.00 |
| 09/29/2017 | MSP | OP | Email exchange with P. Salcedo et al. re: outstanding information, documentation and substitution issues re: transitioned clients (.10) and address same (.80). | 0.90 | 750.00 | $675.00 |
| 09/29/2017 | MSP | OP | Email exchange with A. Lavine re: substitution of attorney, other debtor information. | 0.10 | 750.00 | $75.00 |
| 10/02/2017 | BDD | OP | Email M. Kulick re Frank Gray substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | BDD | OP | Email J. Barrett re Gray v. Antonyan substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | BDD | OP | Emails M. Pagay re call to/emails from former L&B client, Jonathan Romo | 0.20 | 350.00 | $70.00 |
| 10/03/2017 | BDD | OP | Email J. Barrett re Gray v. Antonyan substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Conferences with/emails to M. Kulick re filed substitutions of attorney | 0.20 | 350.00 | $70.00 |
| 10/04/2017 | BDD | OP | Email M. Kulick re Hasid v. Suzuki substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Email M. Pagay and D. Grassgreen substitutions of attorney | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Email A. Lavine re Hasid v. Suzuki substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Email M. Pagay re emails from Bill.com | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Email M. Pagay re contact with Bill.com | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | OP | Email M. Pagay re message from S. Aparacio at Bill.com | 0.10 | 350.00 | $35.00 |
| 10/06/2017 | MSP | OP | Telephone call with B. Osborne re: Status of bankruptcy case, client case file (Munoz-Hernandez). | 0.20 | 750.00 | $150.00 |
| 10/09/2017 | BDD | OP | Email C. Nashadt at Brown, Koro & Romag re Lozano substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/09/2017 | BDD | OP | Email M. Kulick re Lozano substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/16/2017 | BDD | OP | Email M. Kulick re Carpenter substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/16/2017 | BDD | OP | Email M. Kulick re Juarez signed substitution | 0.10 | 350.00 | $35.00 |
| 10/16/2017 | BDD | OP | Email J. Barrett re Juarez v. Champion Chrysler Jeep substitution | 0.10 | 350.00 | $35.00 |
| 10/16/2017 | BDD | OP | Email J. Barrett re Juarez v. Champion Chrysler | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    91

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | signed substitution | | | |
| 10/17/2017 | BDD | OP | Email M. Pagay re Deming Li v. George Charal Geoirgiou case information. | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Email M. Pagay re Deming Li documents. | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Call with L. Fudge, former debtor client | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Email M. Kulick re recently received substitutions from J. Barrett firm | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Email Chahine Law re Tamayo v. Autotransportes Tufesa substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Email M. Kulick re Yubel and Edgardo Tamayo substitutions of attorney | 0.10 | 350.00 | $35.00 |
| 10/17/2017 | BDD | OP | Email H. Chanine re signed Yubel & Edgardo Tamayo subsitutions of attorney | 0.10 | 350.00 | $35.00 |
| 10/19/2017 | MSP | OP | Telephone conference with A. Hughes re: Pending case, need to obtain new counsel | 0.10 | 750.00 | $75.00 |
| 10/23/2017 | BDD | OP | Review pleadings re Mario Montalvo claim; email T. Faillace at First Recovery Group re same | 0.20 | 350.00 | $70.00 |
| 10/23/2017 | BDD | OP | Email M. Kulick re substitution of attorney re Maria Montalvo | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | OP | Email M. Pagay re Carlotta Montanari substitution | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | OP | Email M. Kulick re Carlotta Montanari substitution | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | OP | Email G. Long re Montanari signed substitution | 0.10 | 350.00 | $35.00 |
| 10/24/2017 | BDD | OP | Review file re Kay Duncan documents; email K. Imaicela at Bordin Martorell re same | 0.20 | 350.00 | $70.00 |
| 10/26/2017 | BDD | OP | Email P. Jeffries re Zavala v. Union Pacific Railroad. | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | BDD | OP | Email M. Kulick re Fed Ex service of ex parte OSC on Minerva Zavala | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | BDD | OP | Email M. Kulick re information on former debtor client, Sergio Juarez | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | BDD | OP | Email M. Kulick re Sergio Juarez v. Champion Chrysler Jeep substitution of attorney | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | BDD | OP | Email T. Carter-Mata at appeals court re Triantos v. Marchino | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | BDD | OP | Email J. Hunter re Triantos v. Marchino | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | BDD | OP | Email M. Pagay and P. Jeffries re Leal v. Vons substitution | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | BDD | OP | Review files re Leal v. Vons substitutions | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BDD | OP | Call with attorney J. Rosenberg re plaintiff Terry Young; email J. Rosenberg re same | 0.20 | 350.00 | $70.00 |
| 11/01/2017 | BDD | OP | Email M. Pagay re Mitchell v. Denny's | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    92
Invoice 118366
December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2017 | BDD | OP | Email K. McDonough re order appointing ch. 11 trustee | 0.10 | 350.00 | $35.00 |
| 11/03/2017 | BDD | OP | Email D. Grassgreen re message received from former debtor client (Antonio German) | 0.10 | 350.00 | $35.00 |
| 11/07/2017 | BDD | OP | Email P. Salcedo re Zelandia Fero inquiry | 0.10 | 350.00 | $35.00 |
| 11/07/2017 | BDD | OP | Email H. Phan Vauman Law re Chacone v. Poetoehena | 0.10 | 350.00 | $35.00 |
| 11/07/2017 | BDD | OP | Email D. Grassgreen re call from relative of former debtor client (Antonio German) | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | BDD | OP | Call with Vanessa at Bauman Law re Chacon v. Poetehena subsitution of attorney | 0.10 | 350.00 | $35.00 |
| 11/09/2017 | BDD | OP | Email P. Jeffries re Cordero v. McManis | 0.10 | 350.00 | $35.00 |
| 11/13/2017 | BDD | OP | Confer with Sandra Fowler (former debtor client); email re same | 0.20 | 350.00 | $70.00 |
| 11/21/2017 | BDD | OP | Email M. Pagay re Economides (former L&B client) | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | BDD | OP | Review Superior Court docket re Economides complaint; email M. Pagay re same | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | BDD | OP | Email D. Economides re need for substitution of new counsel | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | BDD | OP | Call with attorney Joe Pittera re case of Shkhar J. Joshi; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/22/2017 | PJJ | OP | Prepare Pusateri client files for transfer to Mr. Pusateri. | 0.20 | 350.00 | $70.00 |
| 11/27/2017 | BDD | OP | Call /email to R. Sisneros re substitution of counsel (Calvert v. Kelly) | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | BDD | OP | Email M. Kulick re substitution of attorney for Sisneros (re Calvert v. Kelly) | 0.10 | 350.00 | $35.00 |
| 11/28/2017 | BDD | OP | Emails M. Kulick re docs received from J. Barrett on cases that have been substituted out | 0.20 | 350.00 | $70.00 |
| 11/29/2017 | BDD | OP | Review debtor records re Stephen Smith information; email P. Jeffries re same | 0.20 | 350.00 | $70.00 |
| 11/29/2017 | BDD | OP | Email M. Pagay re Stephen Smith case records. | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | OP | Review D. Economides documents; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/29/2017 | BDD | OP | Review Bill.com and payment history; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 11/29/2017 | BDD | OP | Email Z. Reader and S. Aparicio at Bill.com re debtor flow of funds | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | OP | Email P. Jeffries re Bill.com | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | BDD | OP | Call with D. Economides; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 11/30/2017 | BDD | OP | Email M. Pagay re call with D. Economides re | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    93

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | wife's case | | | |
| 12/04/2017 | BDD | OP | Email M. Kulick re D. Economides file | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | OP | Email M. Kulick re substitution of counsel re Quintanilla v. Rodriguez | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | BDD | OP | Email P. Jeffries re Box.com invoices | 0.10 | 350.00 | $35.00 |
| 12/05/2017 | PJJ | OP | Research Bill.com access. | 0.20 | 350.00 | $70.00 |
| 12/05/2017 | MSP | OP | Email exchange with P. Jeffries, B. Dassa, et al. re: download of all Box.com data, access issues. | 0.20 | 750.00 | $150.00 |
| 12/06/2017 | BDD | OP | Conf with/email to P. Jeffries re Bill.com account | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | OP | Email P. Jeffries re correspondence received from Bill.com | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | OP | Confer with P. Jeffries re Bill.com and Box.com accounts | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | BDD | OP | Email J. Hunter re Bill.com account | 0.10 | 350.00 | $35.00 |
| 12/06/2017 | PJJ | OP | Download all reports/documents from Bill.com. | 1.50 | 350.00 | $525.00 |
| 12/06/2017 | PJJ | OP | Multiple emails to PSZJ team re Bill.com and Box.com access (.5); email Bill.com re access (.1). | 0.60 | 350.00 | $210.00 |
| 12/07/2017 | PJJ | OP | Telephone call with J. Hunter re Box.com. | 0.20 | 350.00 | $70.00 |
| 12/08/2017 | BDD | OP | Email P. Jeffries re Bill.com email received | 0.10 | 350.00 | $35.00 |
| 12/08/2017 | MSP | OP | Email exchange with C. Arruda re:  Hughes v. Providence Little Company of Mary transfer of case. | 0.10 | 750.00 | $75.00 |
| 12/12/2017 | BDD | OP | Email M. Kulick re docs for new attorney in Calvert v. Kelly | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | MSP | OP | Email exchange with R. Sisneros re:  transfer of Calvert litigation. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | BDD | OP | Email M. Kulick re Calvert v. Kelly | 0.10 | 350.00 | $35.00 |
| 12/15/2017 | BDD | OP | Email J. Barrett re Tushelle v. Donoso, LAUSD, etc. | 0.10 | 350.00 | $35.00 |
| 12/15/2017 | BDD | OP | Email M. Pagay re Tushelle v. Donoso, LAUSD, etc. | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email M. Pagay re substitution of attorney re Hughes v. Little Company of Mary | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email C. Arruda re substitution Hughes vs. Providence Little Company of Mary | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email M. Pagay re M. Salazar substitution | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email M. Kulick re M. Salazar substitution | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email S. Rose re M. Salazar substitution | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | BDD | OP | Email M. Kulick re revised Salazar substitution | 0.10 | 350.00 | $35.00 |
| 12/18/2017 | MSP | OP | Email exchange with C. Arruda re:  transfer of Hughes v. Providence LCM client matter. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    94

Invoice 118366

December 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/18/2017 | MSP | OP | Email exchange with S. Rose, et al. re: transfer of M. Salazar matter. | 0.10 | 750.00 | $75.00 |
| 12/21/2017 | BDD | OP | Email D. Grassgreen re call from attorney for claimant Melinda Williams. | 0.10 | 350.00 | $35.00 |
| 12/21/2017 | BDD | OP | Email M. Kulick re Melinda Williams file | 0.10 | 350.00 | $35.00 |
| 12/30/2017 | JKH | OP | Review Barrett's limited objection to protocol motion and email Jones, Debra I. Grassgreen regarding preparation of reply. | 0.30 | 895.00 | $268.50 |
| | | | | **104.50** | | **$69,518.00** |

### Retention of Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/23/2017 | PJJ | RP | Draft PSZJ retention application. | 2.50 | 350.00 | $875.00 |
| 08/24/2017 | MSP | RP | Review, revise and finalize application to employ PSZJ, supporting declaration and notice. | 0.90 | 750.00 | $675.00 |
| 08/24/2017 | MSP | RP | Email exchange with D. Grassgreen re: PSZJ employment application. | 0.10 | 750.00 | $75.00 |
| 08/28/2017 | MSP | RP | Finalize conflict party information needed for declaration in support of PSZJ employment application. | 0.60 | 750.00 | $450.00 |
| 08/28/2017 | BDD | RP | Email M. Pagay re statement of distinterestedness | 0.10 | 350.00 | $35.00 |
| 08/28/2017 | BDD | RP | Review Judge Bason's requirements re statement of distinterestedness; email M. Pagay re same | 0.20 | 350.00 | $70.00 |
| 08/28/2017 | BDD | RP | Email C. Ferra re PSZJ employment application | 0.10 | 350.00 | $35.00 |
| 08/28/2017 | BDD | RP | Revisions to PSZJ employment application per M. Pagay request; email M. Pagay re same | 0.80 | 350.00 | $280.00 |
| 08/28/2017 | BDD | RP | Preparation of Statement of Disinterestedness; email M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 08/29/2017 | BDD | RP | Preparation of Notice of Application to Employ PSZJ as trustee counsel; email M. Pagay re same | 0.60 | 350.00 | $210.00 |
| 08/29/2017 | BDD | RP | Email M. Pagay re PSZJ employment application | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | RP | Email M. Kulick re service of PSZJ employment application/notice/statement of disinterestedness | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | RP | Email M. Kulick re Notice of Filing PSZJ employment application | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | RP | Email M. Kulick re PSZJ Statement of Disinterestedness | 0.10 | 350.00 | $35.00 |
| 08/29/2017 | BDD | RP | Email P. Jeffries re PSZJ employment application and related docs | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | RP | Email M. Kulick re Declaration and Order re PSZJ employment | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | RP | Email M. Pagay re PSZJ employment application | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    95

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2017 | BDD | RP | Preparation of Declaration of Non Opposition and Order on PSZJ employment application; email M. Pagay re same | 0.50 | 350.00 | $175.00 |
| 09/18/2017 | MSP | RP | Review and revise draft order approving PSZJ employment and email exchange with B. Dassa re: same. | 0.60 | 750.00 | $450.00 |
| 09/18/2017 | BDD | RP | Email M. Pagay re Declaration of Non Opposition and Order on PSZJ employment application | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | BDD | RP | Email M. Kulick re Declaration of Non Opposition/Order re PSZJ employment | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | MSP | RP | Draft and finalize supplemental employment declaration (.80) and email exchange with M. Brill and D. Reiss re:  same (.10). | 0.90 | 750.00 | $675.00 |
| | | | | 9.10 | | $4,425.00 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2017 | MSP | RPO | Email exchange with D. Grassgreen, S. Havkin re: status of employment application of debtor's counsel. | 0.20 | 750.00 | $150.00 |
| 08/30/2017 | DG | RPO | Review and edit Havkin declaration re: employment | 0.30 | 975.00 | $292.50 |
| 10/10/2017 | MSP | RPO | Review motion to withdraw debtor's counsel. | 0.10 | 750.00 | $75.00 |
| | | | | 0.60 | | $517.50 |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2017 | BDD | SL | Revisions to letter to Bill.com per J. Hunter comments | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | BDD | SL | Email M. Kulick re letter to Bill.com | 0.10 | 350.00 | $35.00 |
| 09/11/2017 | BDD | SL | Preparation of letter to S. Aparicio at Bill.com re violation of section 362 of the Bankruptcy Code; email J. Hunter re same | 0.30 | 350.00 | $105.00 |
| 09/12/2017 | BDD | SL | Revisions to letter to Bill.com re violation of automatic stay; email to/confer with J. Hunter re same | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | SL | Preparation of letter to Herman law firm re 362 stay violation (re Beringia Central, LLC) (.20); email M. Pagay re same (.10) | 0.30 | 350.00 | $105.00 |
| 09/26/2017 | BDD | SL | Preparation of 362 letter to counsel for Toll Creek Owners Association re 4 notices of nonjudicial foreclosure and right to demand judicial foreclosure; emails to/conference with M. Pagay re same | 0.30 | 350.00 | $105.00 |
| 10/24/2017 | BDD | SL | Email M. Pagay re 362 letter to Beringia Central re Notice of Abandonment of Property | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    96

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | JKH | SL | Review Finton motion for relief and office conference with Malhar S. Pagay regarding same. | 0.40 | 895.00 | $358.00 |
| 10/30/2017 | MSP | SL | Review and analysis of two Finton motions for relief from stay, potential insurance coverage, estate's interests in Florida litigation. | 2.70 | 750.00 | $2,025.00 |
| 10/30/2017 | MSP | SL | Email exchange with M. Bardavid re:  Proposed order re:  two relief from stay motions. | 0.10 | 750.00 | $75.00 |
| 10/31/2017 | BDD | SL | Preparation of 2 non-oppositions to relief from stay motions filed by John Finton; email M. Pagay re same | 0.40 | 350.00 | $140.00 |
| 10/31/2017 | BDD | SL | Email M. Kulick re non oppositions to motions for relief from stay filed by Finton | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | MSP | SL | Revise notices of non-opposition to Finton motions for relief from stay. | 0.30 | 750.00 | $225.00 |
| 11/02/2017 | BDD | SL | Email M. Kulick re withdrawal of relief from stay stipulations | 0.10 | 350.00 | $35.00 |
| 11/02/2017 | MSP | SL | Email exchange with M. Bardavid re:  Finton relief from stay motions. | 0.10 | 750.00 | $75.00 |
| 11/04/2017 | MSP | SL | Email exchange with J. Hunter re:  Mendoza relief from stay motion. | 0.10 | 750.00 | $75.00 |
| 11/06/2017 | JKH | SL | Emails from, to Malhar S. Pagay regarding Mendoza motion for relief from stay and research, review documents regarding same (3.8); Email, letter from Perlis regarding Evanston policy, telephone conference with Perlis regarding same (.3). | 2.10 | 895.00 | $1,879.50 |
| 11/09/2017 | MSP | SL | Email exchange with M. Bardavid re:  Finton relief from stay proposed orders; review and comment on same. | 0.30 | 750.00 | $225.00 |
| 11/16/2017 | MSP | SL | Email exchange with JH, J. Kar re:  Mendoza relief from stay. | 0.10 | 750.00 | $75.00 |
| 11/21/2017 | BDD | SL | Email M. Pagay re non oppositions to Finton relief from stay motions | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | MSP | SL | Email exchange with J. Hunter, D. Grassgreen re: pending relief from stay matters. | 0.20 | 750.00 | $150.00 |
| 11/22/2017 | BDD | SL | Preparation of non opposition re Tontini relief from stay motion; email M. Pagay re same | 0.40 | 350.00 | $140.00 |
| 11/22/2017 | BDD | SL | Preparation of non opposition re 2nd Finton relief from stay motion (re Florida action); emails M. Pagay re same | 0.60 | 350.00 | $210.00 |
| 11/22/2017 | BDD | SL | Preparation of notice of non opposition re Finton 2nd relief from stay Motion (LASC case); email M. Pagay re same | 0.40 | 350.00 | $140.00 |
| 11/22/2017 | BDD | SL | Email N. Brown re filing/service of non opposition to Tontino relief from stay motion | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    97

Invoice 118366

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2017 | BDD | SL | Email M. Pagay re filed non opposition to Finton's 2nd relief from stay motions | 0.10 | 350.00 | $35.00 |
| 11/22/2017 | BDD | SL | Email M. Pagay re filed non opp to Tontino's relief from stay motion | 0.10 | 350.00 | $35.00 |
| 11/22/2017 | BDD | SL | Email N. Brown re two non oppositions to Finton's 2nd motions for relief from stay (Florida and LASC actions) | 0.10 | 350.00 | $35.00 |
| 11/22/2017 | MSP | SL | Review and revise Notice of Non-Opposition re: Tontini relief from stay motion; email exchange with B. Dassa re:  same. | 0.20 | 750.00 | $150.00 |
| 11/22/2017 | MSP | SL | Revise and finalize new notices of non-opposition re:  second Finton relief from stay motions, Tontino motion. | 0.70 | 750.00 | $525.00 |
| 11/28/2017 | SJK | SL | Review relief from stay motions regarding CO and AZ properties and memorandum to Malhar S. Pagay regarding same. | 0.80 | 895.00 | $716.00 |
| 11/28/2017 | MSP | SL | Draft trustee's responses to two Wells Fargo relief from stay motions. | 0.50 | 750.00 | $375.00 |
| 11/29/2017 | PJJ | SL | Prepare non opposition to relief from stay motions (2) for filing. | 0.20 | 350.00 | $70.00 |
| 12/04/2017 | MSP | SL | Email exchange with D. Grassgreen re:  trustee's position re:  extent of stay re malpractice actions. | 0.10 | 750.00 | $75.00 |
| 12/05/2017 | MSP | SL | Review Wells Fargo replies re:  motions for relief from stay; email exchange with S. Kahn re:  same. | 0.30 | 750.00 | $225.00 |
| 12/06/2017 | MSP | SL | Email exchange with B. Cohen re:  extent and limitation of automatic stay re:  legal malpractice action. | 0.20 | 750.00 | $150.00 |
| 12/11/2017 | MSP | SL | Email exchange with J. Crastz, D. Grassgreen, S. Kahn re:  Tentative rulings on Wells Fargo relief from stay motions re:  properties transferred. | 0.20 | 750.00 | $150.00 |
| 12/12/2017 | MSP | SL | Appear at hearings re:  Finton motions for relief from stay. | 0.30 | 750.00 | $225.00 |
| 12/13/2017 | MSP | SL | Email exchange with R. Jones, et al. re:  US Claims lien filing as violation of stay. | 0.10 | 750.00 | $75.00 |
| 12/13/2017 | MSP | SL | Review lodged orders and notices re:  Wells Fargo relief from stay motion (.10) and email exchange with J. Crastz re:  error in order. | 0.30 | 750.00 | $225.00 |
| 12/14/2017 | MSP | SL | Email exchange with J. Crastz re:  amended order correcting Wells Fargo relief from stay order. | 0.10 | 750.00 | $75.00 |
| 12/27/2017 | MSP | SL | Email exchange with J. Hunter re:  US claims filing of lien. | 0.10 | 750.00 | $75.00 |
| | | | | **14.40** | | **$9,638.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$628,717.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    98
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/22/2017 | CC | Conference Call [E105] AT&T Conference Call, IDK | 8.41 |
| 08/22/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 6.72 |
| 08/23/2017 | CL | 51414.00001 Courtlink charges for 08/23/2017 | 0.25 |
| 08/23/2017 | RE | ( 249 @0.20 PER PG) | 49.80 |
| 08/23/2017 | RS | Research [E106] Cl@s Information Services, Inv. 313132-0000 P. Jeffries | 44.00 |
| 08/23/2017 | RS | Research [E106] Cl@s Information Services, Inv. 313130-0000, P. Jeffries | 24.00 |
| 08/24/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 6.27 |
| 08/24/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/25/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 0.84 |
| 08/25/2017 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.91 |
| 08/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:    99

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 08/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 6.04 |
| 08/26/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 0.72 |
| 08/26/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.80 |
| 08/28/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 7.51 |
| 08/28/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.06 |
| 08/28/2017 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.56 |
| 08/28/2017 | PO | 51414.00002 :Postage Charges for 08-28-17 | 1.38 |
| 08/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/29/2017 | FE | 51414.00002 FedEx Charges for 08-29-17 | 12.77 |
| 08/29/2017 | FE | 51414.00002 FedEx Charges for 08-29-17 | 13.29 |
| 08/29/2017 | FE | 51414.00002 FedEx Charges for 08-29-17 | 13.29 |
| 08/29/2017 | FE | 51414.00002 FedEx Charges for 08-29-17 | 13.29 |
| 08/29/2017 | FE | 51414.00002 FedEx Charges for 08-29-17 | 13.29 |
| 08/29/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48754, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 08/29/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48719, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 08/29/2017 | RE | ( 75 @0.20 PER PG) | 15.00 |
| 08/29/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   100
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                            December 31, 2017

| | | | |
|---|---|---|---|
| 08/29/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 08/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/29/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/29/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/29/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/29/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/29/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/29/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/29/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/29/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/30/2017 | FX | (AGR 9 @1.00 PER PG) | 9.00 |
| 08/30/2017 | PO | 51414.00002 :Postage Charges for 08-30-17 | 2.01 |
| 08/30/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   101
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 08/30/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/30/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/30/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/31/2017 | TE | Travel Expense [E110] LA Music Center Parking, Court Parking, MSP | 20.00 |
| 08/31/2017 | TE | Travel Expense [E110] Mileagem 12.3 miles, MSP | 13.16 |
| 09/01/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 9.20 |
| 09/01/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/01/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/03/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   102
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

---

| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 09/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/04/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/05/2017 | FE | 51414.00001 FedEx Charges for 09-05-17 | 13.32 |
| 09/05/2017 | FE | 51414.00001 FedEx Charges for 09-05-17 | 27.32 |
| 09/05/2017 | LN | 51414.00002 Lexis Charges for 09-05-17 | 30.00 |
| 09/05/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48829, Los Angeles Bankruptcy Court, MSP | 82.50 |
| 09/05/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48830, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 09/05/2017 | PO | Postage [E108] SF Mail Log | 10.12 |
| 09/05/2017 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | 15.70 |
| 09/05/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/05/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/05/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:   103
Layfield & Barrett Trustee                                    Invoice 118366
51414    00001                                               December 31, 2017

---

| 09/05/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/05/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/05/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/05/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/05/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/05/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/05/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/05/2017 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 09/05/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/05/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/05/2017 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 09/05/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/05/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/05/2017 | TE | Travel Expense [E110] US Trustee Parking Fee, MSP | 32.50 |
| 09/05/2017 | TE | Travel Expense [E110] Mileage, 9.6 miles, MSP | 10.27 |
| 09/06/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 3.08 |
| 09/06/2017 | CP | Court Parking [E110] City of Los Angeles, Court Parking, MSP | 8.00 |
| 09/06/2017 | FF | Filing Fee [E112] N Court, Filing Fee, H. Phan | 1,074.57 |
| 09/06/2017 | LN | 51414.00002 Lexis Charges for 09-06-17 | 21.49 |
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48849, Los Angeles Bankruptcy Court, MSP | 82.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    104

Invoice 118366

December 31, 2017

| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48850, Los Angeles Superior Court, MSP | 112.50 |
|---|---|---|---|
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48852, Los Angeles Superior Court, MSP | 112.50 |
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48853, Los Angeles Superior Court, MSP | 112.50 |
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48854, Los Angeles Superior Court, MSP | 112.50 |
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48855, Los Angeles Superior Court, MSP | 112.50 |
| 09/06/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48846, Los Angeles Superior Court, MSP | 112.50 |
| 09/06/2017 | PO | 51414.00002 :Postage Charges for 09-06-17 | 46.00 |
| 09/06/2017 | PO | 51414.00002 :Postage Charges for 09-06-17 | 142.50 |
| 09/06/2017 | PO | Postage [E108] SF Mail Log | 16.08 |
| 09/06/2017 | PO | Postage [E108] SF Mail Log | 16.08 |
| 09/06/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/06/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/06/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/06/2017 | RE | ( 217 @0.20 PER PG) | 43.40 |
| 09/06/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   105
Layfield & Barrett Trustee                                 Invoice 118366
51414      00001                                           December 31, 2017

09/06/2017    RE2    SCAN/COPY ( 93 @0.10 PER PG)                    9.30

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 2 @0.10 PER PG)                     0.20

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 12 @0.10 PER PG)                    1.20

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

09/06/2017    RE2    SCAN/COPY ( 20 @0.10 PER PG)                    2.00

09/06/2017    RE2    SCAN/COPY ( 60 @0.10 PER PG)                    6.00


09/06/2017    RE2    SCAN/COPY ( 40 @ 0.10 per PG)                   4.00


09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10


09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10


09/06/2017    RE2    SCAN/COPY ( 1 @0.10 PER PG)                     0.10

Pachulski Stang Ziehl & Jones LLP                                    Page:   106
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   107
Layfield & Barrett Trustee                                    Invoice 118366
51414    00001                                               December 31, 2017

| | | | |
|---|---|---|---|
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:  108
Layfield & Barrett Trustee                            Invoice 118366
51414    00001                                        December 31, 2017

| | | | |
|---|---|---|---|
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 per PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @ @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   109
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---|
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/06/2017 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/06/2017 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   110
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 09/06/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   111
Layfield & Barrett Trustee                                         Invoice 118366
51414    00001                                                     December 31, 2017

---

| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    112

Invoice 118366

December 31, 2017

| 09/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/06/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/06/2017 | TE | Travel Expense [E110] Court Parking, MSP | 8.00 |
| 09/06/2017 | TE | Travel Expense [E110] Mileage, 13 miles, MSP | 13.91 |
| 09/07/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 14.11 |
| 09/07/2017 | LN | 51414.00002 Lexis Charges for 09-07-17 | 333.65 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48867, Santa Monica Superior Court, MSP | 105.83 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48868, Los Angeles Superior Court, MSP | 102.50 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48868, Los Angeles Superior Court, MSP | 102.50 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48877, Los Angeles Superior Court, MSP | 112.50 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48878, Long Beach Superior Court, MSP | 90.00 |
| 09/07/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48866, Los Angeles Superior Court, MSP | 102.50 |
| 09/07/2017 | PO | 51414.00002 :Postage Charges for 09-07-17 | 11.39 |
| 09/07/2017 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:   113
Layfield & Barrett Trustee                                Invoice 118366
51414    00001                                            December 31, 2017

| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   114
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

---

| Date | | Description | Amount |
|------|------|------|------|
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/07/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/07/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/07/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   115
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---|
| 09/07/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/07/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 8.63 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 8.77 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 10.18 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 8.77 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 16.26 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 8.77 |
| 09/08/2017 | FE | 51414.00002 FedEx Charges for 09-08-17 | 12.48 |
| 09/08/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48876, Long Beach Superior Court, MSP | 155.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   116
Layfield & Barrett Trustee                                          Invoice 118366
51414      00001                                                    December 31, 2017

---

| 09/08/2017 | PO | Postage [E108] SF Mail Log | 0.46 |
| 09/08/2017 | PO | Postage [E108] SF Mail Log | 2.01 |
| 09/08/2017 | PO | Postage [E108] SF Mail Log | 2.25 |
| 09/08/2017 | PO | Postage [E108] SF Mail Log | 2.45 |
| 09/08/2017 | PO | Postage [E108] SF Mail Log | 1.34 |
| 09/08/2017 | PO | Postage [E108] SF Mail Log | 0.46 |
| 09/08/2017 | PO | 51414.00002 :Postage Charges for 09-08-17 | 47.57 |
| 09/08/2017 | PO | 51414.00002 :Postage Charges for 09-08-17 | 6.44 |
| 09/08/2017 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/08/2017 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 09/08/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/08/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/08/2017 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 09/08/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/08/2017 | RE | ( 84 @0.20 PER PG) | 16.80 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:  117

Invoice 118366

December 31, 2017

| 09/08/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 09/08/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 09/08/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/08/2017 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 09/08/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/08/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2017 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/08/2017 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 09/08/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |

| | | | |
|---|---|---|---|
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 09/08/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/08/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 09/08/2017 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 09/08/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                              Page:   119
Layfield & Barrett Trustee                                    Invoice 118366
51414    00001                                               December 31, 2017

---

| 09/08/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   120
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/08/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2017 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/11/2017 | FX | (AGR 10 @1.00 PER PG) | 10.00 |
| 09/11/2017 | FX | (AGR 10 @1.00 PER PG) | 10.00 |
| 09/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48910, Los Angeles District Court, MSP | 82.50 |
| 09/11/2017 | OS | DG Certificate of Good Standing for Filing (SF-CK) | 19.00 |
| 09/11/2017 | PO | 51414.00002 :Postage Charges for 09-11-17 | 11.04 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   121
Layfield & Barrett Trustee                                            Invoice 118366
51414     00001                                                      December 31, 2017

---

| | | | |
|---|---|---|---|
| 09/11/2017 | PO | 51414.00002 :Postage Charges for 09-11-17 | 12.73 |
| 09/11/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/11/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/11/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/11/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/11/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/11/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/11/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/11/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/11/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/11/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/11/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/11/2017 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 09/11/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/11/2017 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 09/11/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/11/2017 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 09/11/2017 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 09/11/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:  122
Layfield & Barrett Trustee                                                Invoice 118366
51414    00001                                                           December 31, 2017

| | | | |
|---|---|---|---|
| 09/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2017 | RS | Research [E106] Bill.com, Reports and Documents, B. Dassa | 50.00 |
| 09/12/2017 | CC | Conference Call [E105] AT&T Conference Call, MSP | 4.80 |
| 09/12/2017 | FE | Federal Express [E108] 716469948078 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950711 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950825 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                                  Page:  123
Layfield & Barrett Trustee                                        Invoice 118366
51414    00001                                                    December 31, 2017

---

| 09/12/2017 | FE | Federal Express [E108] 716469951020 | 38.97 |
| 09/12/2017 | FE | Federal Express [E108] 716469951155 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469951604 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951615 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951626 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469951659 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951660 | 12.94 |
| 09/12/2017 | FE | 51414.00001 FedEx Charges for 09-12-17 | 12.94 |
| 09/12/2017 | FE | 51414.00001 FedEx Charges for 09-12-17 | 8.89 |
| 09/12/2017 | FE | 51414.00001 FedEx Charges for 09-12-17 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951637 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951648 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469948089 | 14.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469948090 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948104 | 17.35 |
| 09/12/2017 | FE | Federal Express [E108] 716469948115 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948126 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948137 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948159 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948160 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948170 | 43.01 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    124

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469948181 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948284 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948295 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948300 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948321 | 21.97 |
| 09/12/2017 | FE | Federal Express [E108] 71646994843 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950160 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950402 | 32.30 |
| 09/12/2017 | FE | Federal Express [E108] 716469950413 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950549 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950685 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951681 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951692 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951707 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948192 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948207 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469948218 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948229 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 71646948230 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948240 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948251 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   125
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| 09/12/2017 | FE | Federal Express [E108] 716469948273 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469950696 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950700 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469951166 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951177 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951188 | 14.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469951199 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951203 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951214 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951225 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469951236 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951247 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951372 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951383 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469951409 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951410 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951420 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469951431 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951567 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469951578 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951589 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:   126
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

---

| 09/12/2017 | FE | Federal Express [E108] 716469951590 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 7169951670 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 18.30 |
| 09/12/2017 | FE | Federal Express [E108] | 18.30 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 22.92 |
| 09/12/2017 | FE | Federal Express [E108] | 22.40 |
| 09/12/2017 | FE | Federal Express [E108] | 21.97 |
| 09/12/2017 | FE | Federal Express [E108] | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] | 21.97 |
| 09/12/2017 | FE | Federal Express [E108] | 19.81 |
| 09/12/2017 | FE | Federal Express [E108] | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 27.63 |
| 09/12/2017 | FE | Federal Express [E108] | 24.71 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 16.50 |
| 09/12/2017 | FE | Federal Express [E108] | 27.63 |
| 09/12/2017 | FE | Federal Express [E108] | 31.67 |
| 09/12/2017 | FE | Federal Express [E108] | 24.71 |

Pachulski Stang Ziehl & Jones LLP                          Page:   127
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

---

| Date | | Description | Amount |
|------|----|-------------|--------|
| 09/12/2017 | FE | Federal Express [E108] | 31.67 |
| 09/12/2017 | FE | Federal Express [E108] | 31.67 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 20.54 |
| 09/12/2017 | FE | Federal Express [E108] | 22.61 |
| 09/12/2017 | FE | Federal Express [E108] | 18.51 |
| 09/12/2017 | FE | Federal Express [E108] | 24.63 |
| 09/12/2017 | FE | Federal Express [E108] | 16.50 |
| 09/12/2017 | FE | Federal Express [E108] 716469947781 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469994772 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947807 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947829 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947830 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469947840 | 31.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469947862 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469947873 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469947884 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947900 | 21.97 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   128
Layfield & Barrett Trustee                                         Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469947759 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947770 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947910 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947921 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947976 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947987 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469947998 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948001 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948012 | 31.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948023 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948045 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948056 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948387 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469948398 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948402 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948413 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948424 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948435 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948446 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948457 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948468 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                                     Page:   129
Layfield & Barrett Trustee                                           Invoice 118366
51414     00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469948479 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469948593 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948608 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948619 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948620 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948630 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469948641 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948891 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948939 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948940 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948950 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469949442 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949453 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949464 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949475 | 27.10 |
| 09/12/2017 | FE | Federal Express [E108] 716469949486 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949497 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949501 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949512 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949523 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949534 | 20.53 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   130
Layfield & Barrett Trustee                                            Invoice 118366
51414    00001                                                       December 31, 2017

---

| 09/12/2017 | FE | Federal Express [E108] 716469949420 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949431 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949545 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469949556 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949567 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949578 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949590 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949590 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469949740 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949762 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949773 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949795 | 34.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949810 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949821 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949832 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949843 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949876 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949887 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949898 | 16.24 |
| 09/12/2017 | FE | Federal Express [E108] 716469950023 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950034 | 20.53 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   131
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| Date | | | Amount |
|------|---|---|--------|
| 09/12/2017 | FE | Federal Express [E108] 716469950045 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950056 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950067 | 21.97 |
| 09/12/2017 | FE | Federal Express [E108] 716469950078 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469950089 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950090 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950104 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950115 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950181 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950192 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469950207 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469950218 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950229 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469950230 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469950251 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950262 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950273 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950284 | 21.97 |
| 09/12/2017 | FE | Federal Express [E108] 716469947932 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469947954 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948034 | 13.32 |

Pachulski Stang Ziehl & Jones LLP                          Page:   132
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469948354 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948376 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948480 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948490 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948505 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948516 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948538 | 26.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948549 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948550 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469948560 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948582 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469948961 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948972 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469948983 | 28.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469948994 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469949008 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469949019 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469949020 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469949030 | 10.59 |
| 09/12/2017 | FE | Federal Express [E108] 716469949041 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949052 | 8.89 |

Pachulski Stang Ziehl & Jones LLP                                  Page:  133
Layfield & Barrett Trustee                                        Invoice 118366
51414    00001                                                   December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469949063 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949074 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949085 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949096 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949100 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949111 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469949122 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469949133 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949144 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949155 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949166 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469949188 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949199 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949203 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949214 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949225 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949236 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469949270 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949317 | 18.30 |
| 09/12/2017 | FE | Federal Express [E108] 716469949328 | 18.30 |
| 09/12/2017 | FE | Federal Express [E108] 716469949339 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  134
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469949340 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469949361 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949372 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949383 | 18.30 |
| 09/12/2017 | FE | Federal Express [E108] 716469949394 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949409 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949410 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949604 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949615 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949626 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949648 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949659 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949660 | 16.49 |
| 09/12/2017 | FE | Federal Express [E108] 716469949670 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949681 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949707 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469948571 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949247 | 43.01 |
| 09/12/2017 | FE | Federal Express [E108] 716469949258 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949269 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469949718 | 20.53 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   135
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| 09/12/2017 | FE | Federal Express [E108] 716469949729 | 43.01 |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469949730 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949902 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469949913 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949924 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949935 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949979 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949980 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469949990 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950001 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950126 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950137 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469950148 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950159 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950170 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950295 | 19.05 |
| 09/12/2017 | FE | Federal Express [E108] 716469950300 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950310 | 31.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950321 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950332 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469950343 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:  136
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469950354 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950365 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950398 | 31.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950446 | 13.51 |
| 09/12/2017 | FE | Federal Express [E108] 716469950457 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950468 | 24.62 |
| 09/12/2017 | FE | Federal Express [E108] 716469950479 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950490 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950505 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950516 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950527 | 26.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950538 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950550 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950560 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950571 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950582 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950608 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950630 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950652 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950663 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950674 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:  137
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469950722 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950733 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950755 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950766 | 14.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469950777 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950788 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950799 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950803 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950814 | 14.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469950836 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950847 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950858 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469950869 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950870 | 8.89 |
| 09/12/2017 | FE | Federal Express [E108] 716469950880 | 34.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950906 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950917 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469950928 | 17.35 |
| 09/12/2017 | FE | Federal Express [E108] 716469950939 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469950940 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950950 | 12.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   138
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | FE | Federal Express [E108] 716469950961 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950961 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950972 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950972 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469950983 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951008 | 21.97 |
| 09/12/2017 | FE | Federal Express [E108]  716469951019 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951030 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951041 | 34.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469951052 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469951063 | 21.65 |
| 09/12/2017 | FE | Federal Express [E108] 716469951085 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951096 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951100 | 17.03 |
| 09/12/2017 | FE | Federal Express [E108] 716469951122 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951133 | 26.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951144 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951258 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951269 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951270 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951280 | 14.64 |

Pachulski Stang Ziehl & Jones LLP

Page:   139

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | |
|---|---|---|---:|
| 09/12/2017 | FE | Federal Express [E108] 716469951291 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951317 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951328 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951339 | 20.53 |
| 09/12/2017 | FE | Federal Express [E108] 716469951350 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108]  716469951361 | 14.64 |
| 09/12/2017 | FE | Federal Express [E108] 716469951442 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951453 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951464 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951475 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951486 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951497 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951501 | 17.56 |
| 09/12/2017 | FE | Federal Express [E108] 716469951512 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951534 | 12.94 |
| 09/12/2017 | FE | Federal Express [E108] 716469951556 | 12.94 |
| 09/12/2017 | FE | 51414.00002 FedEx Charges for 09-12-17 | 8.76 |
| 09/12/2017 | FE | 51414.00002 FedEx Charges for 09-12-17 | 10.59 |
| 09/12/2017 | FE | 51414.00002 FedEx Charges for 09-12-17 | 46.41 |
| 09/12/2017 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 3.80 |
| 09/12/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48911, Los Angeles Superior Court, MSP | 122.50 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    140

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 5.36 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 5.46 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 7.35 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 1.82 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 2.45 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 2.01 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 3.35 |
| 09/12/2017 | PO | Postage [E108] SF Mail Log | 0.67 |
| 09/12/2017 | PO | 51414.00001 :Postage Charges for 09-12-17 | 261.25 |
| 09/12/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/12/2017 | RE | ( 101 @0.20 PER PG) | 20.20 |
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:   141

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/12/2017 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/12/2017 | RE | ( 100 @0.20 PER PG) | 20.00 |
| 09/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/12/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2017 | RE2 | SCAN/COPY ( 364 @0.10 PER PG) | 36.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 1140 @0.10 PER PG) | 114.00 |
| 09/12/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/12/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:   142
Layfield & Barrett Trustee                                     Invoice 118366
51414     00001                                               December 31, 2017

---

| 09/12/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2017 | CL | CourtLink | 14.21 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |

Pachulski Stang Ziehl & Jones LLP                           Page:  143
Layfield & Barrett Trustee                                  Invoice 118366
51414    00001                                              December 31, 2017

| | | | |
|---|---|---|---|
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |

Pachulski Stang Ziehl & Jones LLP

Page:  144

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | |
|---|---|---|---|
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | CL | CourtLink | 0.44 |
| 09/13/2017 | FE | Federal Express [E108] 716469947943 | 43.01 |
| 09/13/2017 | FE | Federal Express [E108] 716469950480 | 28.41 |
| 09/13/2017 | FE | Federal Express [E108] 716469950891 | 18.51 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   145
Layfield & Barrett Trustee                                        Invoice 118366
51414     00001                                                  December 31, 2017

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/13/2017 | FE | 51414.00002 FedEx Charges for 09-13-17 | 10.83 |
| 09/13/2017 | FF | Filing Fee [E112] Superior Court Filing Fee (SF-CK) | 35.00 |
| 09/13/2017 | LN | 51414.00002 Lexis Charges for 09-13-17 | 101.38 |
| 09/13/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 48913, Norwalk Superior Court, MSP | 158.33 |
| 09/13/2017 | PO | Postage [E108] SF Mail Log | 0.46 |
| 09/13/2017 | PO | Postage [E108] SF Mail Log | 1.82 |
| 09/13/2017 | PO | Postage [E108] SF Mail Log | 2.45 |
| 09/13/2017 | PO | Postage [E108] SF Mail Log | 2.01 |
| 09/13/2017 | PO | Postage [E108] SF Mail Log | 0.67 |
| 09/13/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 09/13/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/14/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 7.26 |
| 09/14/2017 | FE | 51414.00002 FedEx Charges for 09-14-17 | 13.46 |

Pachulski Stang Ziehl & Jones LLP | Page: 146
Layfield & Barrett Trustee | Invoice 118366
51414    00001 | December 31, 2017

| | | | |
|---|---|---|---|
| 09/14/2017 | FE | 51414.00002 FedEx Charges for 09-14-17 | 9.16 |
| 09/14/2017 | FE | 51414.00002 FedEx Charges for 09-14-17 | 9.26 |
| 09/14/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/14/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/14/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/14/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/15/2017 | CC | Conference Call [E105] AT&T Conference Call, MSP | 7.26 |
| 09/15/2017 | FE | 51414.00002 FedEx Charges for 09-15-17 | 9.16 |
| 09/15/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/15/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/15/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/15/2017 | PO | 51414.00002 :Postage Charges for 09-15-17 | 23.75 |
| 09/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/18/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49005, Delivery to Stella Havkin, N.Brown | 97.50 |
| 09/18/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/18/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/18/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   147
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/18/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/18/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2017 | RS | Research [E106] Riverside Court, P. Jeffries | 3.50 |
| 09/19/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 8.87 |
| 09/19/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49025, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/19/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   148
Layfield & Barrett Trustee                                              Invoice 118366
51414     00001                                                        December 31, 2017

---

| 09/19/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  149
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| | | | |
|---|---|---|---|
| 09/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/19/2017 | TE | Travel Expense [E110] City Of Los Angeles Court Parking, MSP | 8.00 |
| 09/19/2017 | TE | Travel Expense [E110] Mileage, 13 miles, MSP | 13.91 |
| 09/20/2017 | FE | Federal Express [E108] | 7.94 |
| 09/20/2017 | FE | Federal Express [E108] | 8.56 |
| 09/20/2017 | FE | Federal Express [E108] | 7.87 |
| 09/20/2017 | FE | Federal Express [E108] | 7.87 |
| 09/20/2017 | FE | Federal Express [E108] | 7.94 |
| 09/20/2017 | FE | Federal Express [E108] | 7.94 |
| 09/20/2017 | FE | Federal Express [E108] | 7.87 |
| 09/20/2017 | LN | 51414.00002 Lexis Charges for 09-20-17 | 313.84 |
| 09/20/2017 | PO | 51414.00002 :Postage Charges for 09-20-17 | 8.50 |
| 09/20/2017 | PO | 51414.00002 :Postage Charges for 09-20-17 | 18.40 |
| 09/20/2017 | PO | 51414.00002 :Postage Charges for 09-20-17 | 11.25 |
| 09/20/2017 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 09/20/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/20/2017 | RE | ( 180 @0.20 PER PG) | 36.00 |
| 09/20/2017 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 09/20/2017 | RE | ( 350 @0.20 PER PG) | 70.00 |
| 09/20/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   150
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

---

| | | | |
|---|---|---|---|
| 09/20/2017 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 09/20/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/20/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/20/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:   151
Layfield & Barrett Trustee                                Invoice 118366
51414     00001                                          December 31, 2017

| | | | |
|---|---|---|---|
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   152
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:   153
Layfield & Barrett Trustee                                    Invoice 118366
51414    00001                                               December 31, 2017

| | | | |
|---|---|---|---|
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  154
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---|
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:  155
Layfield & Barrett Trustee                           Invoice 118366
51414    00001                                       December 31, 2017

---

| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  156
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| 09/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.77 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.02 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 12.28 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 10.57 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.86 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.02 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.25 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.86 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.86 |
| 09/21/2017 | FE | 51414.00002 FedEx Charges for 09-21-17 | 8.86 |
| 09/21/2017 | FE | Federal Express [E108] | 8.46 |
| 09/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49069, Compton Superior Court, J. Washington | 158.33 |
| 09/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49070, Torrance Superior Court, J. Washington | 155.00 |
| 09/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49071, Los Angeles Superior Court, J. Washington | 115.83 |
| 09/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49072, Los Angeles Superior Court, J. Washington | 102.50 |
| 09/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49073, Los Angeles Superior Court, J. Washington | 102.50 |
| 09/21/2017 | PO | Postage [E108] SF Mail Log | 0.67 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 0.92 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:   157

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---:|
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 3.22 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 25.76 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 5.61 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 6.90 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 13.80 |
| 09/21/2017 | PO | 51414.00002 :Postage Charges for 09-21-17 | 0.92 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 210 @0.20 PER PG) | 42.00 |
| 09/21/2017 | RE | ( 350 @0.20 PER PG) | 70.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/21/2017 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   158
Layfield & Barrett Trustee                                 Invoice 118366
51414      00001                                           December 31, 2017

| | | | |
|---|---|---|---|
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 09/21/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/21/2017 | RE | ( 49 @0.20 PER PG) | 9.80 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/21/2017 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 09/21/2017 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 09/21/2017 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 71 @0.20 PER PG) | 14.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
Layfield & Barrett Trustee
51414    00001

Page:  159
Invoice 118366
December 31, 2017

| | | | |
|---|---|---|---|
| 09/21/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 49 @0.20 PER PG) | 9.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   160
Layfield & Barrett Trustee                                           Invoice 118366
51414      00001                                                     December 31, 2017

---

| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/21/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/21/2017 | RE | ( 188 @0.20 PER PG) | 37.60 |
| 09/21/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

| Date | | Description | Amount |
|---|---|---|---|
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                   Page: 162
Layfield & Barrett Trustee                                         Invoice 118366
51414    00001                                                    December 31, 2017

---

| 09/21/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/22/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/22/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2017 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 09/22/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 09/22/2017 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:  163
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

---

| Date | | Description | Amount |
|------|------|-------------|-------:|
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/23/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/25/2017 | FE | 51414.00002 FedEx Charges for 09-25-17 | 8.89 |
| 09/25/2017 | FE | 51414.00002 FedEx Charges for 09-25-17 | 8.89 |
| 09/25/2017 | PO | 51414.00002 :Postage Charges for 09-25-17 | 4.14 |
| 09/25/2017 | PO | 51414.00002 :Postage Charges for 09-25-17 | 38.64 |
| 09/25/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   164
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

---

| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
|---|---|---|---|
| 09/25/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   165
Layfield & Barrett Trustee                                    Invoice 118366
51414     00001                                              December 31, 2017

| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  166
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

| | | | |
|---|---|---|---|
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:   167
Invoice 118366
December 31, 2017

| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
|---|---|---|---|
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page: 168
Layfield & Barrett Trustee                                  Invoice 118366
51414    00001                                             December 31, 2017

---

| 09/25/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   169
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

---

| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:  170
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/25/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | FE | 51414.00002 FedEx Charges for 09-26-17 | 13.59 |
| 09/26/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49100, Los Angeles Superior Court, M. Kulick | 102.50 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49101, Los Angeles Superior Court, M. Kulick | 109.17 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49102, Los Angeles Superior Court, M. Kulick | 102.50 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49103, Los Angeles Superior Court, M. Kulick | 102.50 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49098, Los Angeles Superior Court, M. Kulick | 102.50 |
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49099, Los Angeles | 109.17 |

Pachulski Stang Ziehl & Jones LLP                          Page:   171
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

_____

|  |  | Superior Court, M. Kulick |  |
|---|---|---|---|
| 09/26/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49121, Los Angeles Bankruptcy Court, S. Lee | 82.50 |
| 09/26/2017 | OS | USPS, Address Change, M.Kulick | 1.00 |
| 09/26/2017 | PO | Postage [E108] SF Mail Log | 6.70 |
| 09/26/2017 | PO | Postage [E108] SF Mail Log | 9.35 |
| 09/26/2017 | PO | Postage [E108] SF Mail Log | 12.25 |
| 09/26/2017 | PO | Postage [E108] SF Mail Log | 4.02 |
| 09/26/2017 | PO | 51414.00002 :Postage Charges for 09-26-17 | 0.92 |
| 09/26/2017 | PO | 51414.00002 :Postage Charges for 09-26-17 | 0.46 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  172
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---|
| 09/26/2017 | RE | ( 98 @0.20 PER PG) | 19.60 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/26/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/26/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/26/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/26/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                Page:  173
Layfield & Barrett Trustee                                       Invoice 118366
51414    00001                                                   December 31, 2017

---

| 09/26/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/26/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   174
Layfield & Barrett Trustee                                          Invoice 118366
51414      00001                                                    December 31, 2017

---

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2017 | LN | 51414.00002 Lexis Charges for 09-27-17 | 199.90 |
| 09/27/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49122, Santa Monica Superior Court, M. Kulick | 102.50 |
| 09/27/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49152, Los Angeles Superior Court, M. Kulick | 122.50 |
| 09/27/2017 | PO | 51414.00002 :Postage Charges for 09-27-17 | 12.42 |
| 09/27/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/27/2017 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 09/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2017 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 09/28/2017 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.36 |
| 09/28/2017 | FX | (DOC 2 @1.00 PER PG) | 2.00 |
| 09/28/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49153, Los Angeles Superior Court, M. Kulick | 99.17 |
| 09/28/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49154, Los Angeles Superior Court, M. Kulick | 102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  175

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | |
|---|---|---|---|
| 09/28/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49155, Los Angeles Superior Court, M. Kulick | 102.50 |
| 09/28/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49156, Los Angeles Superior Court, M. Kulick | 109.17 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 1.82 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 2.45 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 3.35 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 5.46 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 11.20 |
| 09/28/2017 | PO | Postage [E108] SF Mail Log | 8.61 |
| 09/28/2017 | PO | 51414.00002 :Postage Charges for 09-28-17 | 4.14 |
| 09/28/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/28/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/28/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/28/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/28/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:  176
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

| 09/28/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2017 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2017 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.73 |
| 09/29/2017 | PO | Postage [E108] SF Mail Log | 0.46 |
| 09/29/2017 | PO | Postage [E108] SF Mail Log | 1.85 |
| 09/29/2017 | PO | Postage [E108] SF Mail Log | 2.85 |
| 09/29/2017 | PO | Postage [E108] SF Mail Log | 1.34 |
| 09/29/2017 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 09/29/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2017 | FF | Filing Fee [E112] One Legal, DAZ | 13.55 |
| 10/03/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49226, From Los Angeles Superior Court, M. Kulick | 78.33 |
| 10/03/2017 | PO | 51414.00001 :Postage Charges for 10-03-17 | 0.67 |
| 10/03/2017 | PO | 51414.00002 :Postage Charges for 10-03-17 | 11.39 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  177
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---:|
| 10/03/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/03/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 10/03/2017 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/03/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/03/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | CL | Courtlink charges | 0.57 |
| 10/04/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 10/04/2017 | OS | USPS, M. Kulick | 1.00 |
| 10/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 2.89 |
| 10/05/2017 | CC | Conference Call [E105] AT&T Conference Call, DG | 4.73 |
| 10/05/2017 | FE | 51414.00001 FedEx Charges for 10-05-17 | 8.87 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:  178

Invoice 118366

December 31, 2017

| 10/05/2017 | FE | 51414.00001 FedEx Charges for 10-05-17 | 16.20 |
| 10/05/2017 | FE | 51414.00002 FedEx Charges for 10-05-17 | 8.87 |
| 10/05/2017 | FF | Filing Fee [E112] One Legal, DAZ | 12.20 |
| 10/05/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49328, Delivery of check to PSZJ LA, MSP | 15.00 |
| 10/05/2017 | OS | Hard Drives, 5, P. Geip | 317.50 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 1.82 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 2.87 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 1.34 |
| 10/05/2017 | PO | 51414.00001 :Postage Charges for 10-05-17 | 0.46 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 4.20 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 2.87 |
| 10/05/2017 | PO | Postage [E108] SF Mail Log | 1.82 |
| 10/05/2017 | PO | 51414.00002 :Postage Charges for 10-05-17 | 0.46 |
| 10/05/2017 | RE | ( 78 @0.20 PER PG) | 15.60 |
| 10/05/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/05/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 10/05/2017 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 10/05/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  179
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| | | | |
|---|---|---|---|
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/06/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/06/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   180
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

| | | | |
|---|---|---|---|
| 10/09/2017 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/10/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49336, Los Angeles Bankruptcy Court, N. Brown | 82.50 |
| 10/11/2017 | PO | 51414.00001 :Postage Charges for 10-11-17 | 14.15 |
| 10/11/2017 | PO | Postage [E108] SF Postage | 1.82 |
| 10/11/2017 | PO | Postage [E108] SF Postage | 2.45 |
| 10/11/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 10/11/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 10/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:  181
Layfield & Barrett Trustee                                                Invoice 118366
51414    00001                                                            December 31, 2017

---

| 10/11/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/11/2017 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 10/11/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2017 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 10/11/2017 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 10/11/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/12/2017 | CL | Courtlink charges | 9.18 |
| 10/12/2017 | CL | Courtlink charges | 9.18 |
| 10/12/2017 | CL | Courtlink charges | 9.18 |
| 10/12/2017 | PO | 51414.00002 :Postage Charges for 10-12-17 | 0.67 |
| 10/12/2017 | PO | 51414.00001 :Postage Charges for 10-12-17 | 0.67 |
| 10/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/17/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    182

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 10/18/2017 | PO | 51414.00001 :Postage Charges for 10-18-17 | 3.29 |
| 10/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2017 | FE | 51414.00002 FedEx Charges for 10-19-17 | 12.57 |
| 10/19/2017 | PO | 51414.00001 :Postage Charges for 10-19-17 | 0.67 |
| 10/19/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/19/2017 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 10/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | CC | Conference Call [E105] Courtcall, October 1, 2017 through | 35.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   183
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

_____

|  |  |  | |
|---|---|---|---|
|  |  | October 31, 2017, MSP |  |
| 10/24/2017 | IF | Incoming Faxes [E104] PSZJ Incoming Mail Log | 4.00 |
| 10/24/2017 | IF | Incoming Faxes [E104] PSZJ Incoming Mail Log | 0.40 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.36 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.97 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | CL | Courtlink charges | 0.34 |
| 10/25/2017 | PO | 51414.00001 :Postage Charges for 10-25-17 | 1.34 |
| 10/25/2017 | RE | ( 24 @0.20 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:  184
Layfield & Barrett Trustee                                  Invoice 118366
51414      00001                                            December 31, 2017

---

| 10/25/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/25/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 10/25/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 10/25/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/25/2017 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   185
Layfield & Barrett Trustee                                            Invoice 118366
51414    00001                                                       December 31, 2017

| | | | |
|---|---|---|---|
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.97 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.36 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.31 |
| 10/26/2017 | FE | 51414.00001 FedEx Charges for 10-26-17 | 12.84 |
| 10/26/2017 | FF | Filing Fee [E112] One Legal, DAZ | 13.55 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    186

Invoice 118366

December 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/27/2017 | IF | Incoming Faxes [E104] PSZJ Incoming Mail Log | 16.40 |
| 10/27/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49581, Los Angeles Bankruptcy Court, S. Lee | 55.00 |
| 10/27/2017 | PO | 51414.00001 :Postage Charges for 10-27-17 | 1.34 |
| 10/27/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/27/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/27/2017 | RS | Research [E106] Orange County Superior Court, P. Jeffries | 45.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:   187
Layfield & Barrett Trustee                                      Invoice 118366
51414     00001                                                December 31, 2017

| 10/27/2017 | RS | Research [E106] Los Angeles Superior Court, P. Jeffries | 1.00 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                          Page:  188
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

| | | | |
|---|---|---|---|
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                          Page:   189
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                              Page:   190
Layfield & Barrett Trustee                                     Invoice 118366
51414     00001                                               December 31, 2017

---

| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   191
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                          Page:  192
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |

Pachulski Stang Ziehl & Jones LLP                          Page:   193
Layfield & Barrett Trustee                                 Invoice 118366
51414    00001                                             December 31, 2017

| | | | |
|---|---|---|---|
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   194
Layfield & Barrett Trustee                                          Invoice 118366
51414     00001                                                    December 31, 2017

| | | | |
|---|---|---|---|
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.57 |
| 10/30/2017 | CL | Courtlink charges | 0.34 |
| 10/30/2017 | CL | Courtlink charges | 0.97 |
| 10/30/2017 | CL | Courtlink charges | 0.97 |
| 10/30/2017 | CL | Courtlink charges | 0.97 |
| 10/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/31/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/01/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49654, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 11/01/2017 | PO | 51414.00001 :Postage Charges for 11-01-17 | 0.92 |
| 11/01/2017 | PO | 51414.00001 :Postage Charges for 11-01-17 | 1.09 |
| 11/01/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/01/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:   195

Invoice 118366

December 31, 2017

| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 11/02/2017 | PO | 51414.00001 :Postage Charges for 11-02-17 | 3.35 |
| 11/02/2017 | PO | 51414.00002 :Postage Charges for 11-02-17 | 0.92 |
| 11/02/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 11/02/2017 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 11/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2017 | RS | Research [E106] Cl@s Information Services, Inv. 318731-0000, P. Jeffries | 10.00 |
| 11/03/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49656, Los Angeles Superior Court, BDD | 78.33 |
| 11/03/2017 | PO | 51414.00001 :Postage Charges for 11-03-17 | 0.46 |
| 11/06/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/06/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/06/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/06/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/06/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/06/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/07/2017 | LN | 51414.00001 Lexis Charges for 11-07-17 | 1.44 |
| 11/07/2017 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |
| 11/09/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/09/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                     Page:   196
Layfield & Barrett Trustee                                           Invoice 118366
51414     00001                                                      December 31, 2017

---

| 11/10/2017 | RE  | ( 2 @0.20 PER PG) | 0.40 |
| 11/10/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/11/2017 | LN  | 51414.00001 Lexis Charges for 11-11-17 | 1.41 |
| 11/13/2017 | CL  | Courtlink charges | 0.43 |
| 11/13/2017 | CL  | Courtlink charges | 0.43 |
| 11/13/2017 | CL  | Courtlink charges | 0.43 |
| 11/13/2017 | CL  | Courtlink charges | 1.23 |
| 11/13/2017 | CL  | Courtlink charges | 1.23 |
| 11/13/2017 | LV  | Legal Vision Atty/Mess. Service- Inv. 49794, Los Angeles Bankruptcy Court, N. Brown | 82.50 |
| 11/13/2017 | PO  | 51414.00001 :Postage Charges for 11-13-17 | 13.17 |
| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  197
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                      December 31, 2017

---

| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49829, Los Angeles Superior Court, BDD | 85.00 |
| 11/14/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49829, Los Angeles Superior Court, BDD | 85.00 |
| 11/14/2017 | PO | 51414.00001 :Postage Charges for 11-14-17 | 1.84 |
| 11/14/2017 | PO | 51414.00001 :Postage Charges for 11-14-17 | 3.75 |
| 11/14/2017 | PO | 51414.00001 :Postage Charges for 11-14-17 | 0.46 |
| 11/14/2017 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 11/14/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/14/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/15/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49873, Los Angeles Bankruptcy Court, JKTH | 55.00 |
| 11/16/2017 | PO | 51414.00001 :Postage Charges for 11-16-17 | 0.88 |
| 11/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                     Page:  198
Layfield & Barrett Trustee                                           Invoice 118366
51414    00001                                                       December 31, 2017

---

| 11/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/17/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/17/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/20/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49876, Los Angeles Bankruptcy Court, JKTH | 55.00 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | CL | Courtlink charges | 0.45 |
| 11/21/2017 | CL | Courtlink charges | 0.45 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | CL | Courtlink charges | 1.23 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | PO | 51414.00001 :Postage Charges for 11-21-17 | 5.36 |
| 11/22/2017 | FE | 51414.00001 FedEx Charges for 11-22-17 | 8.89 |
| 11/22/2017 | FE | 51414.00001 FedEx Charges for 11-22-17 | 17.03 |
| 11/22/2017 | RE | ( 96 @0.20 PER PG) | 19.20 |

Pachulski Stang Ziehl & Jones LLP                                 Page:   199
Layfield & Barrett Trustee                                       Invoice 118366
51414    00001                                                  December 31, 2017

---

| 11/27/2017 | IF  | Incoming Faxes [E104] PSZJ Incoming Mail Log | 0.60 |
| 11/27/2017 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 11/27/2017 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/27/2017 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 11/27/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/28/2017 | PO  | 51414.00001 :Postage Charges for 11-28-17 | 3.27 |
| 11/28/2017 | PO  | 51414.00002 :Postage Charges for 11-28-17 | 9.99 |
| 11/28/2017 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 11/28/2017 | RE  | ( 36 @0.20 PER PG) | 7.20 |
| 11/28/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/28/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/29/2017 | LV  | Legal Vision Atty/Mess. Service- Inv. 49941, Los Angeles Bankruptcy Court, N. Brown | 82.50 |
| 11/29/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/29/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:  200

Invoice 118366

December 31, 2017

| 11/29/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 11/29/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/29/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/29/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/30/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 49945, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 11/30/2017 | PO | 51414.00001 :Postage Charges for 11-30-17 | 1,315.14 |
| 11/30/2017 | PO | 51414.00001 :Postage Charges for 11-30-17 | 2,184.08 |
| 11/30/2017 | PO | 51414.00001 :Postage Charges for 11-30-17 | 2,535.52 |
| 11/30/2017 | PO | 51414.00002 :Postage Charges for 11-30-17 | 3,924.26 |
| 11/30/2017 | PO | 51414.00002 :Postage Charges for 11-30-17 | 1.38 |
| 11/30/2017 | PO | 51414.00002 :Postage Charges for 11-30-17 | 0.46 |
| 11/30/2017 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 11/30/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 11/30/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/30/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:   201

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 11/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2017 | FE | 51414.00001 FedEx Charges for 12-01-17 | 11.60 |
| 12/01/2017 | OR | Outside Reproduction Expense [E102] 4 USB Drives, M. Kulick | 208.36 |
| 12/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 50068, Los Angeles Bankruptcy Court, BDD | 55.00 |
| 12/04/2017 | PO | 51414.00001 :Postage Charges for 12-04-17 | 1.15 |
| 12/04/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2017 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | 25.70 |
| 12/05/2017 | FE | 51414.00001 FedEx Charges for 12-05-17 | 8.89 |
| 12/05/2017 | PO | 51414.00001 :Postage Charges for 12-05-17 | 0.46 |
| 12/05/2017 | PO | 51414.00002 :Postage Charges for 12-05-17 | 35.42 |
| 12/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/05/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/05/2017 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   202
Layfield & Barrett Trustee                                          Invoice 118366
51414    00001                                                     December 31, 2017

---

| 12/05/2017 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 12/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/07/2017 | PO | 51414.00002 :Postage Charges for 12-07-17 | 11.50 |
| 12/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/07/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/08/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 50082, Los Angeles Bankruptcy Court, JKTH | 82.50 |
| 12/08/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 50083, Santa Ana Bankruptcy Court, JWD | 180.00 |
| 12/08/2017 | PO | 51414.00001 :Postage Charges for 12-08-17 | 1.34 |
| 12/08/2017 | PO | 51414.00002 :Postage Charges for 12-08-17 | 9.66 |
| 12/08/2017 | PO | 51414.00002 :Postage Charges for 12-08-17 | 11.04 |
| 12/08/2017 | PO | 51414.00002 :Postage Charges for 12-08-17 | 2.76 |
| 12/08/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/08/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   203
Layfield & Barrett Trustee                                 Invoice 118366
51414     00001                                            December 31, 2017

| | | | |
|---|---|---|---|
| 12/08/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/08/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/08/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/11/2017 | PO | 51414.00002 :Postage Charges for 12-11-17 | 2.76 |
| 12/11/2017 | PO | 51414.00002 :Postage Charges for 12-11-17 | 0.46 |
| 12/11/2017 | PO | 51414.00002 :Postage Charges for 12-11-17 | 13.34 |
| 12/11/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/11/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 1.24 |
| 12/12/2017 | CL | Courtlink charges | 1.24 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 1.24 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.39 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    204

Invoice 118366

December 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.46 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 0.44 |
| 12/12/2017 | CL | Courtlink charges | 1.24 |
| 12/12/2017 | PO | 51414.00002 :Postage Charges for 12-12-17 | 2.76 |
| 12/12/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/13/2017 | CL | Courtlink charges | 0.44 |
| 12/13/2017 | CL | Courtlink charges | 0.46 |
| 12/13/2017 | CL | Courtlink charges | 0.46 |
| 12/13/2017 | CL | Courtlink charges | 0.44 |
| 12/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.46 |
| 12/14/2017 | CL | Courtlink charges | 0.46 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414    00001

Page:    205

Invoice 118366

December 31, 2017

| | | | |
|---|---|---|---|
| 12/14/2017 | CL | Courtlink charges | 0.46 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.39 |
| 12/14/2017 | CL | Courtlink charges | 0.39 |
| 12/14/2017 | CL | Courtlink charges | 0.46 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.44 |
| 12/14/2017 | CL | Courtlink charges | 0.39 |
| 12/14/2017 | LN | 51414.00001 Lexis Charges for 12-14-17 | 116.74 |
| 12/14/2017 | PO | 51414.00001 :Postage Charges for 12-14-17 | 0.67 |
| 12/14/2017 | PO | 51414.00001 :Postage Charges for 12-14-17 | 3.52 |
| 12/14/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/14/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/14/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2017 | CC | Conference Call [E105] Courtcall, December 1, 2017 through December 31, 2017, MSP | 35.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:   206
Layfield & Barrett Trustee                               Invoice 118366
51414    00001                                          December 31, 2017

| 12/15/2017 | CL | Courtlink charges | 9.89 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.73 |
| 12/15/2017 | CL | Courtlink charges | 0.44 |
| 12/15/2017 | PO | 51414.00001 :Postage Charges for 12-15-17 | 3.68 |
| 12/15/2017 | PO | 51414.00001 :Postage Charges for 12-15-17 | 0.46 |
| 12/18/2017 | CL | Courtlink charges | 0.44 |
| 12/18/2017 | CL | Courtlink charges | 0.44 |
| 12/18/2017 | CL | Courtlink charges | 0.46 |
| 12/18/2017 | PO | 51414.00001 :Postage Charges for 12-18-17 | 9.20 |
| 12/18/2017 | PO | 51414.00001 :Postage Charges for 12-18-17 | 1.84 |
| 12/19/2017 | FE | 51414.00001 FedEx Charges for 12-19-17 | 8.89 |
| 12/19/2017 | PO | 51414.00001 :Postage Charges for 12-19-17 | 2.76 |
| 12/19/2017 | PO | 51414.00002 :Postage Charges for 12-19-17 | 2.30 |
| 12/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    207

Layfield & Barrett Trustee

Invoice 118366

51414    00001

December 31, 2017

| | | | |
|---|---|---|---|
| 12/19/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/19/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/19/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/19/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/19/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/20/2017 | PO | 51414.00001 :Postage Charges for 12-20-17 | 1.34 |
| 12/20/2017 | PO | 51414.00001 :Postage Charges for 12-20-17 | 0.67 |
| 12/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/20/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/20/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/20/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/20/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/21/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 50361, Los Angeles Bankruptcy Court, MSP | 55.00 |
| 12/21/2017 | PO | 51414.00002 :Postage Charges for 12-21-17 | 0.67 |
| 12/21/2017 | PO | 51414.00001 :Postage Charges for 12-21-17 | 0.92 |
| 12/21/2017 | PO | 51414.00001 :Postage Charges for 12-21-17 | 0.46 |
| 12/21/2017 | PO | 51414.00001 :Postage Charges for 12-21-17 | 228.48 |
| 12/21/2017 | RE | ( 902 @0.20 PER PG) | 180.40 |
| 12/21/2017 | RE | ( 2856 @0.20 PER PG) | 571.20 |

Pachulski Stang Ziehl & Jones LLP                     Page:   208
Layfield & Barrett Trustee                            Invoice 118366
51414    00001                                        December 31, 2017

---

| 12/21/2017 | RE | ( 4044 @0.20 PER PG) | 808.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/21/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/21/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/22/2017 | PO | 51414.00001 :Postage Charges for 12-22-17 | 1.09 |
| 12/22/2017 | PO | 51414.00001 :Postage Charges for 12-22-17 | 11.27 |
| 12/22/2017 | PO | 51414.00001 :Postage Charges for 12-22-17 | 0.46 |
| 12/22/2017 | RE | ( 161 @0.20 PER PG) | 32.20 |
| 12/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414     00001

Page:   209

Invoice 118366

December 31, 2017

| 12/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2017 | FE | 51414.00001 FedEx Charges for 12-26-17 | 8.91 |
| 12/26/2017 | PO | 51414.00001 :Postage Charges for 12-26-17 | 0.46 |
| 12/26/2017 | PO | 51414.00001 :Postage Charges for 12-26-17 | 46.92 |
| 12/26/2017 | RE | ( 896 @0.20 PER PG) | 179.20 |
| 12/27/2017 | PO | 51414.00001 :Postage Charges for 12-27-17 | 1.84 |
| 12/28/2017 | PO | 51414.00002 :Postage Charges for 12-28-17 | 2.30 |
| 12/29/2017 | PO | 51414.00001 :Postage Charges for 12-29-17 | 1.76 |
| 12/29/2017 | PO | 51414.00001 :Postage Charges for 12-29-17 | 1.38 |
| 12/29/2017 | PO | 51414.00001 :Postage Charges for 12-29-17 | 10.05 |
| 12/29/2017 | PO | 51414.00001 :Postage Charges for 12-29-17 | 0.67 |
| 12/29/2017 | PO | 51414.00001 :Postage Charges for 12-29-17 | 5.06 |
| 12/29/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/29/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/29/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/29/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/29/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/29/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/31/2017 | PAC | Pacer - Court Research | 573.10 |

**Total Expenses for this Matter**                    **$33,264.87**

Pachulski Stang Ziehl & Jones LLP

Layfield & Barrett Trustee

51414      00001

Page:   210

Invoice 118366

December 31, 2017

---

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2017

| | |
|---|---|
| Total Fees | $628,717.50 |
| Chargeable costs and disbursements | $33,264.87 |
| Total Due on Current Invoice..................... | $661,982.37 |

Outstanding Balance from prior Invoices as of 12/31/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**                    $661,982.37

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify*):  ***FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF AUGUST 22, 2017, THROUGH DECEMBER 31, 2017; DECLARATIONS OF RICHARD M. PACHULSKI AND MALHAR S. PAGAY*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **March 20, 2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **March 20, 2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

| | |
|---|---|
| Layfield & Barrett, APC | Layfield & Barrett, APC |
| Fka Layfield & Wallace, APC | Fka Layfield & Wallace, APC |
| Fka The Layfield Law Firm, APC | Fka The Layfield Law Firm, APC |
| **Attn:  Philip Layfield, Officer of Record** | **Attn:  Any Officer Other Than Philip Layfield** |
| 2720 Homestead Rd., Suite 210 | 2720 Homestead Rd., Ste. 210 |
| Park City, UT 84098 | Park City, UT 84098 |

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **March 20, 2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY**
Honorable Neil W. Bason
U.S. Bankruptcy Court
255 E. Temple Street, Room 940
Los Angeles, CA  90012
Attn: Mail Room Clerk-Judges  Copies

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| March 20, 2018 | Myra Kulick | /s/ Myra Kulick |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 2:17-bk-19548-NB**

- *Jason Balitzer     jbalitzer@sulmeyerlaw.com,*
  *jbalitzer@ecf.inforuptcy.com;dwalker@ecf.inforuptcy.com;kmccamey@sulmeyerlaw.com*
- *Moises S Bardavid     mbardavid@hotmail.com*
- *Daniel I Barness     daniel@barnesslaw.com*
- *James W Bates     jbates@jbateslaw.com*
- *Martin J Brill     mjb@lnbrb.com*
- *Baruch C Cohen     bcc@BaruchCohenEsq.com, paralegal@baruchcohenesq.com*
- *Jennifer Witherell Crastz     jcrastz@hemar-rousso.com*
- *Beth Gaschen     bgaschen@wgllp.com, kadele@wgllp.com;vrosales@lwgfllp.com;cyoshonis@lwgfllp.com*
- *Jeffrey I Golden     jgolden@wgllp.com, kadele@wgllp.com;vrosales@lwgfllp.com*
- *James KT Hunter     jhunter@pszjlaw.com*
- *Steven J Kahn     skahn@pszyjw.com*
- *Joseph M Kar     jkar@mindspring.com*
- *Richard W Labowe     richardwlabowe@gmail.com, llhlaw1631@aol.com*
- *Dare Law     dare.law@usdoj.gov, Kenneth.g.lau@usdoj.gov,Alvin.mar@usdoj.gov,ron.maroko@usdoj.gov*
- *David W. Meadows     david@davidwmeadowslaw.com*
- *Rana Nader     rnader@naderlawgroup.com, monique@naderlawgroup.com*
- *Joel A Osman     osman@parkermillsllp.com, sanders@parkermillsllp.com*
- *Malhar S Pagay     mpagay@pszjlaw.com, mpagay@pszjlaw.com*
- *Brian A Paino     bpaino@mcglinchey.com, crico@mcglinchey.com;selizondo@mcglinchey.com*
- *Michael F Perlis     mperlis@lockelord.com,*
  *merickson@lockelord.com,jhagey@lockelord.com,RRJohnson@lockelord.com,bmungaray@lockelord.com*
- *Michael F Perlis     ,*
  *merickson@lockelord.com,jhagey@lockelord.com,RRJohnson@lockelord.com,bmungaray@lockelord.com*
- *Hamid R Rafatjoo     hrafatjoo@raineslaw.com, bclark@raineslaw.com;cwilliams@raineslaw.com*
- *Faye C Rasch     frasch@wgllp.com, kadele@wgllp.com;tziemann@wgllp.com*
- *Daniel H Reiss     dhr@lnbyb.com, dhr@ecf.inforuptcy.com*
- *Damion Robinson     dr@agzlaw.com*
- *Lindsey L Smith     lls@lnbyb.com, lls@ecf.inforuptcy.com*
- *Daniel A Solitro     dsolitro@lockelord.com, ataylor2@lockelord.com*
- *United States Trustee (LA)     ustpregion16.la.ecf@usdoj.gov*
- *Alan J Watson     alan.watson@hklaw.com, rosanna.perez@hklaw.com*

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                      **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:308358.4 51414/002