| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Paul M Brent #125976<br>Steinberg Nutter & Brent, Law Corp<br>23801 Calabasas Rd. # 2031<br>Calabasas, CA 91302<br>818 876 8535 (tel)<br>818 876 8536 (fax)<br><br><br><br>○ *Individual appearing without attorney*<br>◉ *Attorney for:* Interior Solutions of Arizona, LLC | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br>Layfield & Barrett, APC | CASE NO.: 2:17-bk-19548-NB |
|---|---|
| | CHAPTER: 11 |
| | **NOTICE OF MOTION AND MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362 (with supporting declarations) (PERSONAL PROPERTY)** |
| Debtor(s). | DATE: April 9, 2019<br>TIME: 10:00 c.m<br>COURTROOM: 1545 |

**Movant:** Interior Solutions of Arizona, LLC

1. **Hearing Location**:

   ◉ 255 East Temple Street, Los Angeles, CA 90012
   ○ 21041 Burbank Boulevard, Woodland Hills, CA 91367
   ○ 3420 Twelfth Street, Riverside, CA 92501

   ○ 411 West Fourth Street, Santa Ana, CA 92701
   ○ 1415 State Street, Santa Barbara, CA 93101

2. Notice is given to the Debtor and trustee (if any)(Responding Parties), their attorneys (if any), and other interested parties that on the date and time and in the courtroom stated above, Movant will request that this court enter an order granting relief from the automatic stay, as to Debtor and Debtor's bankruptcy estate on the grounds set forth in the attached motion.

3. To file a response to the motion, you may obtain an approved court form at www.cacb.uscourts.gov/forms for use in preparing your response (optional LBR form F 4001-1.RFS.RESPONSE), or you may prepare your response using the format required by LBR 9004-1 and the Court Manual.

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

4. When serving a response to the motion, serve a copy of it upon the Movant's attorney (or upon Movant, if the motion was filed by an unrepresented individual) at the address set forth above.

5. If you fail to timely file and serve a written response to the motion, or fail to appear at the hearing, the court may deem such failure as consent to granting of the motion.

6. ☒ This motion is being heard on REGULAR NOTICE pursuant to LBR 9013-1(d). If you wish to oppose this motion, you must file a written response to this motion with the court and serve a copy of it upon the Movant's attorney (or upon Movant, if the motion was filed by an unrepresented individual) at the address set forth above no less than 14 days before the hearing and appear at the hearing of this motion.

7. ☐ This motion is being heard on SHORTENED NOTICE pursuant to LBR 9075-1(b). If you wish to oppose this motion, you must file and serve a response no later than (date) _____ and (time) _____; and, you may appear at the hearing.

    a. ☐ An application for order setting hearing on shortened notice was not required (according to the calendaring procedures of the assigned judge).

    b. ☐ An application for order setting hearing on shortened notice was filed and was granted by the court and such motion and order have been or are being served upon the Debtor and upon the trustee (if any).

    c. ☐ An application for order setting hearing on shortened notice and remains pending. After the court has ruled on that application, you will be served with another notice or an order that will specify the date, time and place of the hearing on the attached motion and the deadline for filing and serving a written opposition to the motion.

Date:  3/10/19

Steinberg Nutter & Brent, Law Corp
_____
Printed name of law firm (if applicable)

Paul M Brent
_____
Printed name of individual Movant or attorney for Movant

s/ Paul M Brent
_____
Signature of individual Movant or attorney for Movant

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

## MOTION FOR RELIEF FROM THE AUTOMATIC STAY AS TO PERSONAL PROPERTY

1. Movant has a perfected security interest in the Property.

2. **The Property at Issue (Property):**

   a. ☐ Vehicle (*year, manufacturer, type, and model*):

      *Vehicle Identification Number:*
      *Location of vehicle (if known):*

   b. ☐ Equipment (*manufacturer, type, and characteristics*):

      *Serial number(s):*

      *Location (if known):*

   c. ☒ Other Personal Property (*type, identifying information, and location*):

      See attached exhibit "A"

3. **Bankruptcy Case History:**

   a. ○ A voluntary bankruptcy petition  ◉ An involuntary bankruptcy petition
      under chapter  ◉ 7  ○ 11  ○ 12  ○ 13   was filed on (*date*)  8/3/17_____ .

   b. ☒ An order to convert this case to chapter  ○ 7  ◉ 11  ○ 12  ○ 13   was entered on (*date*)  8/11/17_____ .

   c. ☐ Plan was confirmed on (*date*) _____ .

4. **Grounds for Relief from Stay:**

   a. ☒ Pursuant to 11 U.S.C. § 362(d)(1), cause exists to grant Movant the requested relief from stay as follows:

      (1) ☒ Movant's interest in the Property is not adequately protected.

         (A) ☒ Movant's interest in the Property is not protected by an adequate equity cushion.

         (B) ☐ The fair market value of the Property is declining and payments are not being made to Movant
             sufficient to protect Movant's interest against that decline.

         (C) ☐ Proof of insurance regarding the Property has not been provided to Movant, despite the Debtor's
             obligation to insure the collateral under the terms of Movant's contract with Debtor.

         (D) ☒ Other (*see attached continuation page*).

      (2) ☐ The bankruptcy case was filed in bad faith.

         (A) ☐ Movant is the only creditor, or one of very few creditors, listed or scheduled in the Debtor's case
             commencement documents.

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

(B) ☐  The Property was transferred to the Debtor either just before the bankruptcy filing or after the filing.

(C) ☐  A non-individual entity was created just prior to the bankruptcy petition date for the sole purpose of filing this bankruptcy case.

(D) ☐  Other bankruptcy cases were filed in which an interest in the Property was asserted.

(E) ☐  The Debtor filed only a few case commencement documents with the bankruptcy petition.  Schedules and statement of financial affairs (or chapter 13 plan, if appropriate) have not been filed.

(3) ☐  (*Chapter 12 or 13 cases only*) All payments on account of the Property are being made through the plan and plan payments have not been made to the chapter 12 or chapter 13 trustee for payments due ◯ postpetition preconfirmation  ◯ postpetition postconfirmation.

(4) ☐  The lease has matured, been rejected or deemed rejected by operation of law.

(5) ☐  The Debtor filed a statement of intention that indicates the Debtor intends to surrender the Property.

(6) ☐  Movant regained possession of the Property on (*date*) _____, which is ◯ prepetition ◯ postpetition.

(7) ☒  For other cause for relief from stay, see attached continuation page.

b. ☐  Pursuant to 11 U.S.C. § 362(d)(2)(A), the Debtor has no equity in the Property; and, pursuant to 11 U.S.C. § 362(d)(2)(B), the Property is not necessary for an effective reorganization.

5. **Grounds for Annulment of the Stay.**  Movant took postpetition actions against the Property or the Debtor.

a. ☐  These actions were taken before Movant knew that the bankruptcy petition had been filed and Movant would have been entitled to relief from stay to proceed with those actions,

b. ☐  Movant knew the bankruptcy case had been filed, but Movant previously obtained relief from stay to proceed with these enforcement actions,

c. ☒  Other (*specify*): See attached

6. ☐  **Evidence in Support of Motion:** *(Declaration(s) must be signed under penalty of perjury and attached to this motion)*

a.  The PERSONAL PROPERTY DECLARATION on page 6 of this motion.

b. ☒  Supplemental declaration(s).

c. ☐  The statements made by the Debtor under penalty of perjury concerning Movant's claims and the Property as set forth in the Debtor's case commencement documents.  Authenticated copies of the relevant portions of the case commencement documents are attached as Exhibit(s) _____.

d. ☒  Other:
        See attached declaration

7. **An optional Memorandum of Points and Authorities is attached to this motion.**

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014                                        Page 4                                        **F 4001-1.RFS.PP.MOTION**

**Movant requests the following relief:**

1. Relief from the stay is granted under:  ☒ 11 U.S.C. § 362(d)(1)  ☒ 11 U.S.C. § 362(d)(2)

2. ☒ Movant (and any successors or assigns) may proceed under applicable nonbankruptcy law to enforce its remedies to repossess and sell the Property.

3. ☒ Confirmation that there is no stay in effect.

4. ☐ The stay is annulled retroactive to the petition date. Any postpetition actions taken by Movant to enforce its remedies regarding the Property do not constitute a violation of the stay.

5. ☐ The co-debtor stay of 11 U.S.C. § 1201(a) or § 1301(a) is terminated, modified or annulled as to the co-debtor, on the same terms and conditions as to the Debtor.

6. ☒ The 14-day stay prescribed by FRBP 4001(a)(3) is waived.

7. ☒ The order is binding in any other bankruptcy case purporting to affect the Property filed not later than 2 years after the date of entry of such order, except that a debtor in a subsequent case may move for relief from the order based upon changed circumstances or for good cause shown, after notice and hearing.

8. ☒ The order is binding and effective in any bankruptcy case commenced by or against the Debtor for a period of 180 days, so that no further automatic stay shall arise in that case as to the Property.

9. ☒ The order is binding and effective in any bankruptcy case commenced by or against any debtor who claims any interest in the Property for a period of 180 days, so that no further stay shall arise in that case as to the Property.

10. ☒ The order is binding and effective in any future bankruptcy case, no matter who the debtor may be
    ⊙ without further notice, or ◯ upon recording of a copy of this order or giving appropriate notice of its entry in compliance with applicable nonbankruptcy law.

11. ☐ If relief from stay is not granted, the court orders adequate protection.

12. ☐ See continuation page for other relief requested

Date:  3/1✔19

Steinberg Nutter & Brent, Law Corp
_____
Print name of law firm

Paul M Brent
_____
Print name of individual Movant or attorney for Movant


s/ Paul M Brent
_____
Signature of individual Movant or attorney for Movant

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014                                    Page 5                        F 4001-1.RFS.PP.MOTION

SUPPLEMENTAL MEMORANDUM OF POINTS AND AUTHORITIES

## RELIEF REQUESTED

Movant, Interior Solutions of Arizona, LLC ("Interior Solutions") seeks an Order confirming that certain personal property it which it holds an interest (the "Property" – see exhibit "A") is not property of the Bankruptcy Estate, in order that Interior Solutions may enforce all of its rights, liens, and remedies against the Property and as against non-debtor entities as described below.

## MEMORANDUM OF POINTS AND AUTHORITIES

### I. Procedural Background

1.      On August 3, 2017, The Dominguez Firm, Mario Lara, Nayazi Reyes, and Mario Rios (collectively "Petitioning Creditors") filed an involuntary petition against Debtor under Chapter 7 of the United States Bankruptcy Code.

2.      On August 8, 2017, Debtor appeared and moved to convert to Chapter 11.

3.      On August 11, 2017, the Court entered an Order granting Debtor's Motion and converting the case to one under Chapter 11.

4.      No Order for Relief was entered prior to August 11, 2017.

5.      This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A) over which this Court has jurisdiction pursuant to 28 U.S.C. §1334.

### II. Background Facts and Grounds for Relief

1.      On November 15, 2016, Interior Solutions sold furniture ("Property") to Debtor on credit. *See* **Exhibit B**.

2.      To secure the obligations thereunder, the Terms and Conditions governing the sale granted Interior Solutions a security interest in the Property. *See* **Exhibit B**.

3.      On July 11, 2017, Interior Solutions filed a UCC Financing Statement with the Arizona Secretary of State. *See* **Exhibit C**.

5a

4.    On August 6, 2017, Debtor sold the Property, without Interior Solutions' knowledge or consent, to Equity Partnership Holdings, LLC ("Equity").

5.    Upon information and belief, Equity paid reasonably equivalent value for the Property and was unaware that the Petitioning Creditors had filed an involuntary petition.

6. As of August 6, 2017, Interior Solutions was still owed not less than $53,678.03 under the Agreement.

7.    Bankruptcy Code §303(f) provides: "until an order for relief in the case, any business of the debtor may continue to operate, and the debtor may continue to use, acquire, or dispose of property as if an involuntary case concerning the debtor had not been commenced."

8.    Bankruptcy Code §549(b) provides: "In an involuntary case, the trustee may not avoid under subsection (a) of this section a transfer made after the commencement of such case but before the order for relief to the extent any value, including services, but not including satisfaction or securing of a debt that arose before the commencement of the case, is given after the commencement of the case in exchange for such transfer, notwithstanding any notice or knowledge of the case that the transferee has."

9. Arizona Revised Statutes §47-9315(A)(1) provides: "A security interest or agricultural lien continues in collateral notwithstanding sale, lease, license, exchange or other disposition thereof unless the secured party authorized the disposition free of the security interest or agricultural lien.")

10.    Interior Solutions' lien on the Property survived the sale.

11.    The sale is not avoidable by the Trustee.

12.    The Property is not property of the bankruptcy estate.

5b

## CONCLUSION.

WHEREFORE, Interior Solutions respectfully requests that the Court enter an Order:

A.      Confirming that the Property is not property of the bankruptcy estate, that the automatic stay does not apply and that Interior Solutions may enforce all of its rights, liens, and remedies against the Property in the hands of any non-debtor third party; and

B.      Granting Interior Solutions such other and further relief as the Court deems just and proper under the facts and circumstances of this case.



## PERSONAL PROPERTY DECLARATION

I, (name of declarant) Brent Karchner _____, declare:

1. I have personal knowledge of the matters set forth in this declaration and, if called upon to testify, I could and would competently testify thereto. I am over 18 years of age. I have knowledge regarding Movant's interest in the Property (specify):

    a. ◯ I am the Movant.

    b. ◉ I am employed by Movant as (title and capacity):  member/ principal of Interior Solutions of Arizona, LLC  Arizo

    c. ◯ Other (specify):

2. a. ☒ I am one of the custodians of the books, records and files of Movant that pertain to loans, leases, or extensions of credit given to Debtor concerning the Property. I have personally worked on books, records and files, and as to the following facts, I know them to be true of my own knowledge or I have gained knowledge of them from the business records of Movant on behalf of Movant, which were made at or about the time of the events recorded, and which are maintained in the ordinary course of Movant's business at or near the time of the acts, conditions or events to which they relate. Any such document was prepared in the ordinary course of business of Movant by a person who had personal knowledge of the event being recorded and had or has a business duty to record accurately such event. The business records are available for inspection and copies can be submitted to the court if required.

    b. ☐ Other (see attached):

3. The Property is:

    a. ☐ Vehicle (year, manufacturer, type, model and year):

        Vehicle Identification Number:
        Location of vehicle (if known):

    b. ☐ Equipment (manufacturer, type, and characteristics):

        Serial number(s):
        Location (if known):

    c. ☒ Other personal property (type, identifying information, and location):

        See attached exhibit "A"

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014                                          Page 6                                    F 4001-1.RFS.PP.MOTION

4.  The nature of Debtor's interest in the Property is:

   a.  ☐  Sole owner

   b.  ☐  Co-owner (*specify*):

   c.  ☐  Lessee

   d.  ☒  Other (*specify*): non-existent at present as Debtor improperly transferred property at issue pre-petition

   e.  ☒  Debtor ◯ did ⬤ did not   list the Property in the schedules filed in this case.

5.  ☐  The lease matured or was rejected on (*date*) _____:

   a.  ☐  rejected

      (1) ◯ by operation of law.

      (2) ◯ by order of the court.

   b.  ☐  matured.

6.  Movant has a perfected security interest in the Property.

   a.  ☒  A true and correct copy of the promissory note or other document that evidences the debt owed by the Debtor to Movant is attached as Exhibit _B_____.

   b.  ☐  The Property is a motor vehicle, boat, or other personal property for which a certificate of title is provided for by state law.  True and correct copies of the following items are attached to this motion:

      (1) ☐ Certificate of title ("pink slip") (Exhibit _____).

      (2) ☐ Vehicle or other lease agreement (Exhibit _____).

      (3) ☒ Security agreement (Exhibit _B_____).

      (4) ☐ Other evidence of a security interest (Exhibit _____).

   c.  ☒  The Property is equipment, intangibles, or other personal property for which a certificate of title is not provided for by state law.  True and correct copies of the following items are attached to this motion:

      (1) ☒ Security agreement (Exhibit _B_____).

      (2) ☒ UCC-1 financing statement (Exhibit _C_____).

      (3) ☐ UCC financing statement search results (Exhibit _____).

      (4) ☐ Recorded or filed leases (Exhibit _____).

      (5) ☐ Other evidence of perfection of a security interest (Exhibit _____).

   d.  ☐  The Property is consumer goods.  True and correct copies of the following items are attached to this motion:

      (1) ☐ Credit application (Exhibit _____).

      (2) ☐ Purchase agreement (Exhibit _____).

      (3) ☐ Account statement showing payments made and balance due (Exhibit _____).

      (4) ☐ Other evidence of perfection of a security interest (*if necessary under state law*) (Exhibit _____).

   e.  ☐  Other liens against the Property are attached as Exhibit _____.

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014                                          Page 7                                          F 4001-1.RFS.PP.MOTION

7. Status of Movant's debt:

   a.  The amount of the monthly payment: $ _____.

   b.  Number of payments that became due and were not tendered: ☐ prepetition ☐ postpetition.

   c.  Total amount in arrears: $ _____.

   d.  Last payment received on (date): _____.

   e.  Future payments due by the anticipated hearing date (if applicable): _____
      An additional payment of $ _____ will come due on (date) _____, and on
      the _____ day of each month thereafter. If the payment is not received by the _____
      day of the month, a late charge of $ _____ will be charged under the terms of the loan.

8. ☐ Attached as Exhibit _____ is a true and correct copy of a POSTPETITION payment history that accurately
     reflects the dates and amounts of all payments made by the Debtor since the petition date.

9. Amount of Movant's debt:

   a.  Principal:......................................................................................................... $ <u>not less than $53,678.03</u>
   b.  Accrued interest: .......................................................................................... $ _____
   c.  Costs (attorney's fees, late charges, other costs):.......................................... $ _____
   d.  Advances (property taxes, insurance): ............................................................ $ _____
   e.  TOTAL CLAIM as of _____:................................................................. $ _____

10. ☐ (Chapter 7 and 11 cases only) Valuation: The fair market value of the Property is: $ <u>n/a</u>.
     This valuation is based upon the following supporting evidence:

   a.  ☐ This is the value stated for property of this year, make, model, and general features in the reference guide
       most commonly used source for valuation data used by Movant in the ordinary course of its business for
       determining the value of this type of property. True and correct copies of the relevant excerpts of the most
       recent edition of the reference guide are attached as Exhibit _____.

   b.  ☐ This is the value determined by an appraisal or other expert evaluation. True and correct copies of the
       expert's report and/or declaration are attached as Exhibit _____.

   c.  ☐ The Debtor's admissions in the Debtor's schedules filed in the case. True and correct copies of the relevant
       portions of the Debtor's schedules are attached as Exhibit _____.

   d.  ☐ Other basis for valuation (specify):

> **NOTE:** If valuation is contested, supplemental declarations providing additional foundation for the
> opinions of value should be submitted.

11. Calculation of equity in Property:

   a.  ☒ **11 U.S.C. § 362(d)(1) - Equity Cushion:**

      I calculate that the value of the "equity cushion" in the Property exceeding Movant's debt and any lien(s)
      senior to Movant's debt is $ <u>0</u> and is <u>n/a</u> % of the fair market value of the
      Property.

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014               Page 8               F 4001-1.RFS.PP.MOTION

b. ☒ **11 U.S.C. § 362(d)(2)(A) - Equity**:

   By subtracting the total amount of all liens on the Property from the value of the Property as set forth in Paragraph 10 above, I calculate that the Debtor's equity in the Property is $ 0 _____.

12. ☐ The fair market value of the Property is declining because:

13. ☐ The Debtor's intent is to surrender the Property.  A true and correct copy of the Debtor's statement of intentions is attached as Exhibit _____.

14. ☐ Movant regained possession of the Property on (*date*) _____, which is:  ○ prepetition  ○ postpetition.

15. ☐ (*Chapter 12 or 13 cases only*) Status of Movant's debt and other bankruptcy case information:

   a. The 341(a) meeting of creditors is currently scheduled for (or concluded on) (*date*) _____
   A plan confirmation hearing is currently scheduled for (or concluded on) (*date*) _____
   The plan was confirmed on (*if applicable*) (*date*) _____

   b. Postpetition <u>preconfirmation</u> payments due BUT REMAINING UNPAID after the filing of the case:

| Number of Payments | Number of Late Charges | Amount of Each Payment or Late Charge | Total |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

   (See attachment for additional breakdown of information attached as Exhibit _____.)

   c. <u>Postconfirmation</u> payments due BUT REMAINING UNPAID after the plan confirmation date (*if applicable*):

| Number of Payments | Number of Late Charges | Amount of Each Payment or Late Charge | Total |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

   d. Postpetition advances or other charges due but unpaid:          $
   (*For details of type and amount, see Exhibit _____*)

   e. Attorneys' fees and costs:          $
   (*For details of type and amount, see Exhibit _____*)

   f. Less suspense account or partial paid balance:          $ [          ]

   TOTAL POSTPETITION DELINQUENCY:          $

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

June 2014                                 Page 9                                 F 4001-1.RFS.PP.MOTION

g. ☐ The entire claim is provided for in the chapter 12 or 13 plan and postpetition plan payments are delinquent. The plan payment history is attached as Exhibit _____. See attached declaration(s) of chapter 12 trustee or 13 trustee regarding receipt of payments under the plan (*attach LBR form F 4001-1.DEC.AGENT.TRUSTEE*).

16. ☐ Proof of insurance regarding the Property has not been provided to Movant, despite the Debtor's obligation to insure the collateral under the terms of Movant's contract with Debtor.

17. ☐ The bankruptcy case was filed in bad faith:

a. ☐ Movant is the only creditor or one of few creditors listed in the Debtor's case commencement documents.

b. ☐ Other bankruptcy cases have been filed in which an interest in the Property was asserted.

c. ☐ The Debtor filed only a few case commencement documents. Schedules and a statement of financial affairs (or chapter 13 plan, if appropriate) have not been filed.

d. ☐ Other (*specify*):


18. ☐ The filing of the bankruptcy petition was part of a scheme to delay, hinder, or defraud creditors that involved:

a. ☐ The transfer of all or part ownership of, or other interest in, the Property without the consent of Movant or court approval. See attached continuation page for facts establishing the scheme.

b. ☐ Multiple bankruptcy cases affecting the Property:

(1) Case name: _____
   Chapter: _____      Case number: _____
   Date filed: _____      Date discharged: _____      Date dismissed: _____
   Relief from stay regarding the Property ◯ was  ◯ was not  granted.

(2) Case name: _____
   Chapter: _____      Case number: _____
   Date filed: _____      Date discharged: _____      Date dismissed: _____
   Relief from stay regarding the Property ◯ was  ◯ was not  granted.

(3) Case name: _____
   Chapter: _____      Case number: _____
   Date filed: _____      Date discharged: _____      Date dismissed: _____
   Relief from stay regarding the Property ◯ was  ◯ was not  granted.

☐ See attached continuation page for more information about other bankruptcy cases affecting the Property.

☐ See attached continuation page for additional facts establishing that the multiple bankruptcy cases were part of a scheme to delay, hinder, and defraud creditors.

19. ☐ Enforcement actions taken after the bankruptcy petition was filed are specified in the attached supplemental declaration(s).

a. ☐ These actions were taken before Movant knew the bankruptcy case had been filed, and Movant would have been entitled to relief from stay to proceed with these actions.

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

b.  ☐  Although Movant knew the bankruptcy case was filed, Movant previously obtained relief from stay to proceed
with these enforcement actions in prior bankruptcy cases affecting the Property as set forth in Exhibit _____

c.  ☐  For other facts justifying annulment, see attached continuation page.


I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.


| 3/19/19 | Brent Karchner | |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California

## DECLARATION OF BRENT KARCHNER

I, Brent Karchner, have personal knowledge of the hereinafter stated facts and could testify thereto if called to do so.

1. I am an adult and reside in Arizona. I am a principal of Interior Solutions of Arizona, LLC ("Movant"). All documents referenced in the pleadings to which this declaration is appended (and which are attached) are true and correct copies of the originals the originals of which are maintained at the offices of Movant. I have personal knowledge of the hereinafter stated facts.

2. Interior Solutions seeks an Order confirming that its Property is not property of the Bankruptcy Estate, so that Interior Solutions may enforce all of its rights, liens, and remedies against the Property described below.

3. On November 15, 2016, Interior Solutions sold furniture ("Property") to Debtor on credit. *See* **Exhibit B**.

4. To secure the obligations thereunder, the Terms and Conditions governing the sale granted Interior Solutions a security interest in the Property. *See* **Exhibit B**.

5. On July 11, 2017, Interior Solutions filed a UCC Financing Statement with the Arizona Secretary of State. *See* **Exhibit C**.

6. On August 6, 2017, Debtor sold the Property, without Interior Solutions' knowledge or consent, to Equity Partnership Holdings, LLC ("Equity").

7. Upon information and belief, Equity paid reasonably equivalent value for the Property and was unaware that the Petitioning Creditors had filed an involuntary petition.

8. As of August 6, 2017, Interior Solutions was still owed not less than $53,678.03 under the Agreement.

11a

9. Interior Solutions' lien on the Property survived the sale.

10. The sale is not avoidable by the Trustee.

11. The Property is not property of the bankruptcy estate.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Execute this 12 $^{th}$ day of March. 2019, at _Interior Solutions Phoenix, AZ_ Arizona.

_____
Brent Karchner, declarant

128

A
12

Interior Solutions of Arizona, LLC
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

**Customer Invoice 106600-1-DG**

Account Manager: Richard Chandler
Invoice Date: 1/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:

| Bill To | Ship To | Install To |
|---------|---------|------------|
| Layfield & Barrett | Layfield & Barrett | Layfield & Barrett |
| Scottsdale | Scottsdale | Scottsdale |
| 9455 E. Ironwood Square Drive | 9455 E. Ironwood Square Drive | 9455 E. Ironwood Square Drive |
| Scottsdale, AZ 85258 | Scottsdale, AZ 85258 | Scottsdale, AZ 85258 |
| PHONE: (480) 771-3520 | PHONE: (480) 771-3520 | PHONE: (480) 771-3520 |

| | Part # | Description | Qty | Unit | Resale Price | Ext Price |
|---|--------|-------------|-----|------|--------------|-----------|
| 1 | LABOR | Labor to dismantle, hold & re-install (13) workstations while site repairs and painting are completed, plus labor to dismantle (6) stations and relocate to storage. (Storage facility to be determined) | 1.00 | EA | $4,895.00 | $4,895.00 |
| 2 | DESIGN | Design time to inventory, field measure, space-plan workstations to be reconfigured and installation documents | 1.00 | EA | $650.00 | $650.00 |

|                | |
|----------------|--------|
| Subtotal | $5,545.00 |
| Sales Tax | $0.00 |
| **Total** | **$5,545.00** |
| | |
| 100% Billing | $5,545.00 |
| Tax | $0.00 |
| Subtotal | $5,545.00 |
| Amount Due | $5,545.00 |

Arizona Uncertified Copy of Secretary of State

17

Page 1 of 1

RELOCATION / Dismantle Store & Re-install existing workstations

Interior Solutions of Arizona LLC
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

Account Manager: Richard Chandler
Invoice Date: 1/19/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By 2/18/2017

**Bill To**

Layfield & Barrett
Scottsdale
9455 E. Ironwood Square Drive
Scottsdale, AZ 85258
PHONE: (480) 771-3520

**Install To**

Layfield & Barrett
Scottsdale
9455 E. Ironwood Square Drive
Scottsdale, AZ 85258
PHONE: (480) 771-3520

| # | Item | Description | Qty | Unit | Price Ea | Ext Price |
|---|------|-------------|-----|------|----------|-----------|
| 1 | TRENDWAY VOLO WALLS | 16 LF Clearstory Glass Wall - HPL Fire Treated Inserts - Clear Glass | 1.00 | EA | $9,294.19 | $9,294.19 |
| | | HEIGHT #1 10' 1-7/8"H HEIGHT #2 10' 1-7/8" HEIGHT #3 10' 1-1/2" | | | | |
| | TRIM FINISH LAMINATE | TG TEXTURED GRAY 573 LIGHT GRAY | | | | |
| 2 | INSTALL | Labor to receive, deliver and install new modular walls during regular business hours | 1.00 | EA | $2,000.00 | $2,000.00 |

| | |
|---|---|
| Subtotal | $11,294.19 |
| Sales Tax | $738.89 |
| **Total** | **$12,033.08** |
| Payments | $6,136.87 |
| 100% Billing | $11,294.19 |
| Tax | $738.89 |
| Subtotal | $12,033.08 |
| **Amount Due** | **$5,896.21** |

Order Name: RELOCATION / Modular Walls

Page 1 of 1

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By: 3/11/2017

Bill To

Layfield & Barrett
Los Angles
633 West 5th Street
Suite 3300
Los Angeles, CA 90071
PHONE: (323) 524-9406

Install To

Layfield & Barrett
Scottsdale
9455 E. Ironwood Square Drive
Scottsdale, AZ 85258
PHONE: (480) 771-3520

| | Item # | Description | Qty | Unit | Price Ea. | Ext Price |
|---|---|---|---|---|---|---|
| 1 | DESIGN | DESIGN SERVICES | 1.00 | EA | $1,300.00 | $1,300.00 |
| 2 | INSTALLATION | LABOR TO RECEIVE, DELIVER AND INSTALL DURING REGULAR BUSINESS HOURS | 1.00 | EA | $3,862.00 | $3,862.00 |
| 3 | K82L12LAU2RAU | PAIRINGS,LOUNGE,1 SEAT,2" ARM RIGHT/LEFT UPHOLSTERED | 3.00 | EA | $961.86 | $2,885.58 |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | X | NO POWER MODULE | | | | |
| | 497 | POLISHED | | | | |
| | X | NONE | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | X | NO POWER MODULE | | | | |
| | 497 | POLISHED | | | | |
| | X | NONE | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | X | NO POWER MODULE | | | | |
| | 497 | POLISHED | | | | |
| | X | NONE | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | X | NO POWER MODULE | | | | |
| | 497 | POLISHED | | | | |
| | X | NONE | | | | |
| 4 | K32TRD2917W | PAIRINGS,TABLE,ROUND,WOOD | 1.00 | EA | $1,298.88 | $1,298.88 |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | X | NO POWER GROMMET | | | | |
| | 497 | POLISHED | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | X | NO POWER GROMMET | | | | |
| | 497 | POLISHED | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | X | NO POWER GROMMET | | | | |
| | 497 | POLISHED | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | X | NO POWER GROMMET | | | | |
| | 497 | POLISHED | | | | |

Order Name: RELOCATION / New Furniture-Scottsdale

Arizona Uncertified Copy of State

Interior Solutions
3845 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By: 3/11/2017

| | Item # | | Qty | Unit | Price EA | Ext. Price |
|---|---|---|---|---|---|---|
| 5 | 74K276428CFYL | DOCK,TABLE BASE,Y,BLADE,PAINT | 1.00 | EA | $533.33 | $533.33 |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| 6 | WWN4896BTL | WAVEWORKS,48DX96W,CONFERENCE TOP,80 AT,HPL | 1.00 | EA | $1,358.10 | $1,358.10 |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15C | CUTOUT-G15,CENTER | | | | |
| | 42 | 42 | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15C | CUTOUT-G15,CENTER | | | | |
| | 42 | 42 | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15C | CUTOUT-G15,CENTER | | | | |
| | 42 | 42 | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15C | CUTOUT-G15,CENTER | | | | |
| | 42 | 42 | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| 7 | NACG152ELB | ACCESSORIES,DOUBLE PIVOT POWER/USB GROMMET,BLACK | 1.00 | EA | $639.90 | $639.90 |
| 8 | KCE24LJWM | UNDERSURFACE WIRE MANAGER | 1.00 | EA | $20.66 | $20.66 |
| 9 | K75CSMBWSL | NONGSA ALUMMA,CONFERENCE,SWIVEL,MIDBACK,WHITE SYNTHETIC LEAT | 8.00 | EA | $312.42 | $2,499.36 |
| 10 | 74K3010238BRL | DOCK, BEAM BASE, RECT, ACC PANEL, RADIUS ENDS,HPL(54&60X144) | 1.00 | EA | $2,502.71 | $2,502.71 |
| | ZWST1 | SPECIAL WILSONART | | | | |
| | WST_1595_18 | WST BLACK LINEARITY - 18 | | | | |
| | 486 | CLEAR ANODIZED ALUMINUM | | | | |
| | ZWST1 | SPECIAL WILSONART | | | | |
| | WST_1595_18 | WST BLACK LINEARITY - 18 | | | | |
| | 486 | CLEAR ANODIZED ALUMINUM | | | | |
| | ZWST1 | SPECIAL WILSONART | | | | |
| | WST_1595_18 | WST BLACK LINEARITY - 18 | | | | |
| | 486 | CLEAR ANODIZED ALUMINUM | | | | |
| | ZWST1 | SPECIAL WILSONART | | | | |
| | WST_1595_18 | WST BLACK LINEARITY - 18 | | | | |
| | 486 | CLEAR ANODIZED ALUMINUM | | | | |

An Uncertified Copy of Arizona Secretary of State

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Invoice: 106606-3-DG
Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By 3/11/2017

| | Part# | Description | Qty. | Unit | Price Ea. | Ext. Price |
|---|---|---|---|---|---|---|
| 11 | WWN60144BTL | WAVEWORKS,60DX144W,CONFERENCE TOP,BOAT,HPL | 1.00 | EA | $3,296.16 | $3,296.16 |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15LR | CUTOUT-G15,LEFT & RIGHT | | | | |
| | X | NO MODIFIED DEPTH (STANDARD) | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15LR | CUTOUT-G15,LEFT & RIGHT | | | | |
| | X | NO MODIFIED DEPTH (STANDARD) | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15LR | CUTOUT-G15,LEFT & RIGHT | | | | |
| | X | NO MODIFIED DEPTH (STANDARD) | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | CUT-G15LR | CUTOUT-G15,LEFT & RIGHT | | | | |
| | X | NO MODIFIED DEPTH (STANDARD) | | | | |
| | X | NO MODIFIED WIDTH (STANDARD) | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| 12 | WWN2472CBVL | WAVEWORKS,24DX72W,ENTERTAINMENT CREDENZA,HPL | 1.00 | EA | $1,850.04 | $1,850.04 |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | 3PL | BAR,PLATINUM METALLIC | | | | |
| | X | NO GROMMET | | | | |
| | KRB | RANDOM CORE,INSTALLED,BLACK | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | 3PL | BAR,PLATINUM METALLIC | | | | |
| | X | NO GROMMET | | | | |
| | KRB | RANDOM CORE,INSTALLED,BLACK | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | 3PL | BAR,PLATINUM METALLIC | | | | |
| | X | NO GROMMET | | | | |
| | KRB | RANDOM CORE,INSTALLED,BLACK | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | V492 | SOFTENED PVC,CINDER LINEAR | | | | |
| | 3PL | BAR,PLATINUM METALLIC | | | | |
| | X | NO GROMMET | | | | |
| | KRB | RANDOM CORE,INSTALLED,BLACK | | | | |
| | STD | STANDARD LAMINATE | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| | 492 | CINDER LINEAR | | | | |
| 13 | NACG1S2ELB | ACCESSORIES,DOUBLE PIVOT POWER/USB GROMMET,BLACK | 2.00 | EA | $639.90 | $1,279.80 |
| 14 | KCE24LJWM | UNDERSURFACE WIRE MANAGER | 2.00 | EA | $20.66 | $41.32 |

Order Name: RELOCATION / New Furniture-Scottsdale

17

Uncertified Copy Secretary of State

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By: 3/11/2017

| # | | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|---|
| 15 | K75CSHBWSL | NONGSA ALUMMA,CONFERENCE,SWIVEL,HIGHBACK,WHITE SYNTHETIC LEA | 12.00 | EA | $341.94 | $4,103.28 |
| 16 | K78IXA | BLOOM,LOUNGE,1-SEAT,SWIVEL BASE | 3.00 | EA | $935.29 | $2,805.87 |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 500 | LIGHT BRUSHED ALUMINUM | | | | |
| | C13 | CLEAR GLIDE | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 500 | LIGHT BRUSHED ALUMINUM | | | | |
| | C13 | CLEAR GLIDE | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 500 | LIGHT BRUSHED ALUMINUM | | | | |
| | C13 | CLEAR GLIDE | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 1 | GRADE 1 | | | | |
| | 11611 | CALI BOULDER | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | 500 | LIGHT BRUSHED ALUMINUM | | | | |
| | C13 | CLEAR GLIDE | | | | |
| 17 | K78TRND2422L | BLOOM,TABLE,ROUND,LAMINATE | 1.00 | EA | $552.52 | $552.52 |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 18 | N49GMD1 | GRIN,GUEST,SLED BASE | 4.00 | EA | $741.96 | $2,967.84 |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |
| | MHMC | MAHARAM GRADE C | | | | |
| | 440401_026 | LARIAT SNOW | | | | |

Interior Solutions of Arizona
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9628
Fax: (480) 413-9656
http://www.interiorsolutions.net

Invoice 106606-3-DG

Account Manager: Richard Chandler

Invoice Date: 2/9/2017

Terms of Sale: 50% Deposit/Net 30 Days

Customer PO #:

Due By  3/11/2017

| # | Part # | Description | Qty. | Unit | Price EA | Ext. Price |
|---|--------|-------------|------|------|----------|-----------|
| 19 | 74K24RDL | DOCK,MEETING TABLE,ROUND,LAMINATE | 2.00 | EA | $190.40 | $380.80 |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 20 | 74K1715D | DOCK,ROUND DISC BASE | 4.00 | EA | $225.83 | $903.32 |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| 21 | 74K2448RTL | DOCK,TABLE TOP,RECTANGULAR,LAMINATE 24X48 | 1.00 | EA | $135.79 | $135.79 |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |

Arizona Secretary of State Uncertified Copy

19

Order Name: RELOCATION / New Furniture-Scottsdale

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By: 3/11/2017

| | Part # | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|---|
| 22 | K20TMPU4D | WISH TASK,MESH BACK,PLSTC WB,UPH SEAT,4D ARM | 1.00 | EA | $581.05 | $581.05 |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | L8 | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | L8 | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | L8 | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | L8 | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| 23 | 74K222BD | DOCK,ROUND DISC BASE | 6.00 | EA | $248.95 | $1,493.70 |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| 24 | 74K3030SQL | DOCK,MEETING TABLE,SQUARE,LAMINATE | 6.00 | EA | $207.13 | $1,242.78 |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER | | | | |

26

Order Name: RELOCATION / New Furniture-Scottsdale

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Invoice 106606-3-DG
Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By 3/11/2017

| | Part # | Description | Qty | Unit | Price Ex | Ext Price |
|---|---|---|---|---|---|---|
| 25 | N44GM1WGR | JEWEL,STACKER,ARMLESS,GREY | 12.00 | EA | $231.12 | $2,773.44 |
| 26 | 53K3072WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 1.00 | EA | $258.79 | $258.79 |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 27 | 53K3072WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 1.00 | EA | $258.79 | $258.79 |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |

Uncertified Copy of State Secretary of State

2 l

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

Customer Invoice 106606-3-DG
Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By 3/11/2017

| # | Item # | Description | Qty | Unit | Price/Ea | Ext Price |
|---|--------|-------------|-----|------|----------|-----------|
| 28 | 53K2472WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 1.00 | EA | $225.34 | $225.34 |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 29 | 53K2472WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 1.00 | EA | $225.34 | $225.34 |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | M | MAIN | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |

Arizona Uncertified Copy Secretary of State

22

Order Name: RELOCATION / New Furniture-Scottsdale

Interior Solutions of Arizona, LLC
1845 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By 3/11/2017

| | Item # | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|---|
| 30 | 53K2448WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 2.00 | EA | $164.82 | $329.64 |
| | F | FILLER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1CMB | G1,CENTER,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | F | FILLER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1CMB | G1,CENTER,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | F | FILLER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1CMB | G1,CENTER,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | F | FILLER | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1CMB | G1,CENTER,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 31 | 53K2428STL | PRIORITY,END PANEL,T-LEG,LAM | 2.00 | EA | $174.66 | $349.32 |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 32 | 53K3028STL | PRIORITY,END PANEL,T-LEG,LAM | 2.00 | EA | $181.55 | $363.10 |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 33 | CBV3028OAM | BASE SUPPORT,30WX28H,U STYLE BASE,RESIN INSERT | 2.00 | EA | $342.36 | $684.72 |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| 34 | NAC6012MPA | ACCESSORIES,60WX12H,MODESTY PANEL,RESIN | 2.00 | EA | $307.26 | $614.52 |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |

23

Interior Solutions of Arizona, LLC
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #:
Due By: 3/11/2017

| Item # | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|
| 35 | 53KE2436PUBBFRL | PRIORITY,PED,UDSF,BB LEFT,FILE RIGHT,LF,SPCRS,LAM | 2.00 | EA | $727.67 | $1,455.34 |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 36 | KCC8001 | CSGDS,LOCK CORE,BLK,BLK HNSD KEY,KEY 001 | 2.00 | EA | $11.32 | $22.64 |
| 37 | KCC8002 | CSGDS,LOCK CORE,BLK,BLK HNSD KEY,KEY 002 | 2.00 | EA | $11.32 | $22.64 |
| 38 | K2OTMAU4D | WISH TASK,MESH BACK,ALUM WB,UPH SEAT,4D ARM | 2.00 | EA | $771.95 | $1,543.90 |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 497 | POLISHED | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 497 | POLISHED | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 497 | POLISHED | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 497 | POLISHED | | | | |
| | 497 | POLISHED ALUMINUM | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |

Uncertified Copy Arizona Secretary of State

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9696
http://www.interiorsolutions.net

**SOLUTIONS**

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By: 3/11/2017

| | Part # | Description | Qty | Unit | Price Ea. | Ext. Price |
|---|---|---|---|---|---|---|
| 39 | 74K275828CFYL | DOCK,TABLE BASE,Y,BLADE,PAINT | 2.00 | EA | $523.00 | $1,046.00 |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| | 501 | PLATINUM METALLIC | | | | |
| 40 | 74K3672SRTL | DOCK,TABLE TOP,SOFT RECTANGULAR,LAMINATE 36X72 | 2.00 | EA | $315.86 | $631.72 |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | *** | ---- | | | | |
| | *** | ---- | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | *** | ---- | | | | |
| | *** | ---- | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | *** | ---- | | | | |
| | *** | ---- | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | X | NO GROMMET | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | *** | ---- | | | | |
| | *** | ---- | | | | |
| 41 | K75CSMBWSL | NONGSA ALUMMA,CONFERENCE,SWIVEL,MIDBACK,WHITE SYNTHETIC LEAT | 12.00 | EA | $312.42 | $3,749.04 |
| 42 | Z60 | Stylex- Zephyr- with arms- Black mesh | 4.00 | EA | $454.80 | $1,819.20 |
| 43 | 53K3066WSSL | PRIORITY,SURFACE,RECT,LAMINATE | 4.00 | EA | $251.90 | $1,007.60 |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1LMB | G1,LEFT, MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |

Arizona Uncertified Copy of Secretary of State

Interior Solutions  Case 2:17-bk-19548-NB    Doc 417    Filed 03/18/19    Entered 03/18/19 20:51:05    Desc    Customer Invoice 106606-3-DG
4645 S. 35th Street                          Main Document          Page 31 of 33          Account Manager: Richard Chandler
Phoenix, AZ 85040
Phone: (480) 413-9626                                                                      Invoice Date: 2/9/2017
Fax: (480) 413-9656                                                                         Terms of Sale: 50% Deposit/Net 30 Days
http://www.interiorsolutions.net          SOLUTIONS                                         Customer PO #
                                                                                           Due By 3/11/2017

| | Item # | Description | Qty | Unit | Price EA | Ext Price |
|---|---|---|---|---|---|---|
| 44 | 53K2460WSSL | PRIORITY,SURFACE,RECT LAMINATE | 4.00 | EA | $192.86 | $771.44 |
| | E | EXTENSION | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | E | EXTENSION | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | E | EXTENSION | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | E | EXTENSION | | | | |
| | P | 1/8" MOLDED PVC | | | | |
| | G1RMB | G1,RIGHT,MATTE BLACK | | | | |
| | STD | STANDARD GROUP 1 | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 45 | 53K3028STL | PRIORITY,END PANEL,T-LEG,LAM | 4.00 | EA | $181.55 | $726.20 |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 46 | CBV3028US | BASE SUPPORT,30WX28H,U-STYLE BASE,PLATINUM METALLIC | 4.00 | EA | $254.88 | $1,019.52 |
| 47 | 53KE2430PUBBFRL | PRIORITY,PED,UDSF,BB LEFT, FILE RT,LF,LA | 4.00 | EA | $673.06 | $2,692.24 |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| | ARC501 | ARC,PLATINUM METALLIC | | | | |
| | KS | SPECIFY CORE SEPARATELY | | | | |
| | CO | CANYON OAK | | | | |
| | CO | CANYON OAK | | | | |
| 48 | NAC6012MPA | ACCESSORIES,60WX12H,MODESTY PANEL,RESIN | 4.00 | EA | $307.26 | $1,229.04 |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| | 1 | GRADE 1 | | | | |
| | 1677 | FROSTED | | | | |
| 49 | KCCB003 | CSGDS,LOCK CORE-BLK,BLK HNGD KEY,KEY 003 | 2.00 | EA | $11.32 | $22.64 |
| 50 | KCCB004 | CSGDS,LOCK CORE-BLK,BLK HNGD KEY,KEY 004 | 2.00 | EA | $11.32 | $22.64 |

Arizona Secretary of State Uncertified Copy

Interior Solutions of Arizona, LLC
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Customer/Invoice J06606-3-DG

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By 3/11/2017

| Line | Part # | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|---|
| 51 | KCCB005 | CSGDS,LOCK CORE-BLK,BLK HNGD KEY,KEY 005 | 2.00 | EA | $11.32 | $22.64 |
| 52 | KCCB006 | CSGDS,LOCK CORE-BLK,BLK HNGD KEY,KEY 006 | 2.00 | EA | $11.32 | $22.64 |
| 53 | K20TMPU4D | WISH TASK,MESH BACK,PLSTC WB,UPH SEAT,4D ARM | 4.00 | EA | $581.05 | $2,324.20 |
|  | 8154 | QUICK SILVER |  |  |  |  |
|  | 1 | GRADE 1 |  |  |  |  |
|  | 11761 | DISPERSE NOIR |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | LB | ADJBL LUMBAR SPRT |  |  |  |  |
|  | SL | SLIDER |  |  |  |  |
|  | 462 | CINDER |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | C40 | BLACK HARD DUAL WHEEL, 65MM |  |  |  |  |
|  | 8154 | QUICK SILVER |  |  |  |  |
|  | 1 | GRADE 1 |  |  |  |  |
|  | 11761 | DISPERSE NOIR |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | LB | ADJBL LUMBAR SPRT |  |  |  |  |
|  | SL | SLIDER |  |  |  |  |
|  | 462 | CINDER |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | C40 | BLACK HARD DUAL WHEEL, 65MM |  |  |  |  |
|  | 8154 | QUICK SILVER |  |  |  |  |
|  | 1 | GRADE 1 |  |  |  |  |
|  | 11761 | DISPERSE NOIR |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | LB | ADJBL LUMBAR SPRT |  |  |  |  |
|  | SL | SLIDER |  |  |  |  |
|  | 462 | CINDER |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | C40 | BLACK HARD DUAL WHEEL, 65MM |  |  |  |  |
|  | 8154 | QUICK SILVER |  |  |  |  |
|  | 1 | GRADE 1 |  |  |  |  |
|  | 11761 | DISPERSE NOIR |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | LB | ADJBL LUMBAR SPRT |  |  |  |  |
|  | SL | SLIDER |  |  |  |  |
|  | 462 | CINDER |  |  |  |  |
|  | 462 | CINDER PLASTIC |  |  |  |  |
|  | C40 | BLACK HARD DUAL WHEEL, 65MM |  |  |  |  |
| 54 | Z60 | Stylex- Zephyr- with arms- Black mesh- | 8.00 | EA | $454.80 | $3,638.40 |

Unicertified Copy Arizona Secretary of State

2 7

Order Name: RELOCATION / New Furniture-Scottsdale

Interior Solutions
4645 S. 35th Street
Phoenix, AZ 85040
Phone: (480) 413-9626
Fax: (480) 413-9656
http://www.interiorsolutions.net

SOLUTIONS

Account Manager: Richard Chandler
Invoice Date: 2/9/2017
Terms of Sale: 50% Deposit/Net 30 Days
Customer PO #
Due By: 3/11/2017

| | Part # | Description | Qty | Unit | Price Ea | Ext Price |
|---|---|---|---|---|---|---|
| 55 | K20TMPU4D | WISH TASK,MESH BACK,PLSTC WB,UPH SEAT,4D ARM | 14.00 | EA | $581.05 | $8,134.70 |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |
| | 8154 | QUICK SILVER | | | | |
| | 1 | GRADE 1 | | | | |
| | 11761 | DISPERSE NOIR | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | LB | ADJBL LUMBAR SPRT | | | | |
| | SL | SLIDER | | | | |
| | 462 | CINDER | | | | |
| | 462 | CINDER PLASTIC | | | | |
| | C40 | BLACK HARD DUAL WHEEL, 65MM | | | | |

Arizona Secretary of State Uncertified Copy

| | |
|---|---|
| Subtotal | $76,542.17 |
| Sales Tax | $6,582.65 |
| Total | $83,124.82 |
| | |
| Payments | $40,888.00 |
| 100% Billing | $76,542.17 |
| Tax | $6,582.65 |
| Subtotal | $83,124.82 |
| Amount Due | $42,236.82 |

Order Name: RELOCATION / New Furniture-Scottsdale